**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
(State)

Case number (*if known*): _____   Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. **Debtor's name** | Hancock Fabrics, Inc. |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   N/A

3. **Debtor's federal Employer Identification Number (EIN)**

   6 4 – 0 7 4 0 9 0 5

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| One Fashion Way | |
| Number      Street | Number      Street |
| | P.O. Box |
| Baldwyn, MS  38824 | |
| City                        State      ZIP Code | City                        State      ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Lee | |
| County | Number      Street |
| | |
| | City                        State      ZIP Code |

5. **Debtor's website (URL)**     www.hancockfabrics.com

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

Debtor    Hancock Fabrics, Inc.                                    Case number (if known)_____
        Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

4  5  3  9

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

> ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

> ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

> ☐ A plan is being filed with this petition.

> ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

> ☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

> ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No

☒ Yes.  District  Delaware          When  03-21-07        Case number  07-10353
                                          MM / DD / YYYY

          District _____    When _____   Case number _____
                                          MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.  Debtor    See attached Schedule 1        Relationship  Affiliate

          District   Delaware                       When    Date Hereof
                                                            MM / DD / YYYY

          Case number, if known _____

| Debtor | Hancock Fabrics, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
|---|---|

_____

| City | | State | ZIP Code |
|---|---|---|---|

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☐ 1,000-5,000
☒ 5,001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million
☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million
☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Hancock Fabrics, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 16. Estimated liabilities | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   02 / 02 / 2016
             MM  / DD / YYYY

✗ _____     Dennis Lyons
Signature of authorized representative of debtor     Printed name

Title Senior Vice President and Chief Administrative Officer

**18. Signature of attorney**

✗   /s/ Mark D. Collins                    Date   02 /02 /2016
Signature of attorney for debtor                 MM  / DD / YYYY

Mark D. Collins
Printed name
Richards, Layton & Finger, P.A.
Firm name
920 North King Street
Number      Street

| Wilmington | DE | 19801 |
|---|---|---|
| City | State | ZIP Code |

(302) 651-7700                    collins@rlf.com
Contact phone                     Email address

2981                              DE
Bar number                        State

## SCHEDULE 1

On the date hereof, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of the Bankruptcy Code.  Contemporaneously with the filing of their petitions, the Debtors filed a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only.

Hancock Fabrics, Inc.
Hancock Fabrics, LLC
Hancock Fabrics of MI, Inc.
hancockfabrics.com, Inc.
HF Enterprises, Inc.
HF Merchandising, Inc.
HF Resources, Inc.

Official Form 201A (12/15)

# United States Bankruptcy Court

In re:  **Hancock Fabrics, Inc.,**    )
              **Debtor**        )

Case No. _____
Chapter 11

## Attachment to Voluntary Petition for Non-Individuals Filing for
## Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is  001-09482_____ .

2. The following financial data is the latest available information and refers to the debtor's condition on 01-02-16_____ .

    a. Total assets               $ 151,426,367_____

    b. Total debts (including debts listed in 2.c., below)    $ 182,082,339_____

    c. Debt securities held by more than 500 holders

Approximate number of holders:

| | | | | | | |
|---|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |

    d. Number of shares of preferred stock      -0-_____
    e. Number of shares common stock       23,553,675 as of 12-15-15

Comments, if any: _____

3. Brief description of debtor's business: Hancock Fabrics , Inc. is a large national fabric and specialty retailer offering an extensive selection of high-quality fashion and home decorating textiles, sewing accessories, needlecraft supplies and sewing machines, along with in-store sewing advice.  Founded in 1957, the Debtors' corporate headquarters and national distribution center are located in Baldwyn, Mississippi.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
Carl E. Berg; Berg & Berg Enterprises, LLC; Lenado Capital Advisors; Lightpointe Communications, Inc.; Steven R. Morgan; Kevin T. Tolbert; ownership/related powers per Schedule 14A, Form DEF 14A filed with the Securities and Exchange Commission on May 29, 2015 and incorporated herein in full by reference.

# RESOLUTIONS ADOPTED BY
# THE
# BOARD OF DIRECTORS
# OF
# HANCOCK FABRICS, INC.,
## a Delaware corporation

### February 1, 2016

**WHEREAS**, the Board of Directors (the "**Board**") of Hancock Fabrics, Inc., a Delaware corporation (the "**Company**"), has considered the business and financial conditions and results of operations of the Company and its direct and indirect subsidiaries (the "**Subsidiaries**") as of the date hereof, including the assets and liabilities of the Company and its Subsidiaries, the historical and current performance of the Company and its Subsidiaries, the market for the goods sold by the Company and its Subsidiaries, and the current and long-term liabilities of the Company and its Subsidiaries as of the date hereof and has adopted the following resolutions;

**WHEREAS**, the Company has experienced successive years of net losses, the Company's revolving credit line has diminished, and a significant portion of the Company's cash flow is currently consumed by interest and principal payments on outstanding debt obligations;

**WHEREAS**, the Board has reviewed, considered, and received the recommendations of the senior management of the Company and the Company's professionals and advisors as to the relative risks and benefits of a chapter 11 bankruptcy proceeding;

**WHEREAS**, the Company projects that without a chapter 11 bankruptcy filing it will default under its existing credit agreements and be unable to borrow thereunder; the Company will be unable to obtain additional credit; and the Company will be unable to meet its current obligations necessary to continue operations;

**WHEREAS**, the Company has exhausted its efforts to secure additional capital from third party sources outside of a bankruptcy filing;

**WHEREAS**, the Company has determined that it is in the best interests of its stakeholders to explore the sale of its business as a going concern and consider other asset disposition options;

**WHEREAS**, the Company has negotiated, and the Board has reviewed and considered, a Debtor-In-Possession Credit Agreement (the "**Loan Agreement**"; capitalized terms used herein and not otherwise defined shall have the meanings ascribed to such terms in the Loan Agreement) with the lenders from time to time party thereto (the "**Lenders**") and Wells Fargo Bank, National Association, as Administrative and Collateral Agent and Swing Line Lender, and GACP Finance Co., LLC, as Term Agent, where the Company would act as a Borrower;

**WHEREAS**, the Loan Agreement provides for the extension of financing facilities in an aggregate principal amount of up to $100,000,000 by the Lenders to the Company pursuant to the terms and conditions set forth in the Loan Agreement and such financing facilities provided under the Loan Agreement will be used to fund the working capital requirements of the Company during the pendency of the chapter 11 case;

**WHEREAS**, in connection with the Loan Agreement, the Company is required to enter into, execute and deliver certain related documents referred to in the Loan Agreement (collectively with the Loan Agreement, the "**Loan Documents**");

**WHEREAS**, the Company has negotiated, and the Board has reviewed and considered, an Agency Agreement (the "**Agency Agreement**"), between the Company and Great American Group, LLC (the "**Agent**"), pursuant to which the Agent would act as the Company's exclusive agent for the purpose of selling merchandise located or to be located at certain of the Company's retail stores by conducting "store closing" or "going out of business" or similar sales and disposing of the furniture, fixtures and equipment owned by the Company and located at such stores (the "**Sales**");

**WHEREAS**, in connection with the Agency Agreement, the Company may be required to enter into, execute and deliver certain related documents (collectively with the Agency Agreement, the "**Agency Documents**");

**WHEREAS**, the Company has negotiated, and the Board has reviewed and considered, a Consulting Agreement (the "**Consulting Agreement**"), between the Company and the Agent, pursuant to which the Agent would provide consulting services to the Company with respect to the management and disposition of merchandise in connection with certain Sales;

**WHEREAS**, in connection with the Consulting Agreement, the Company may be required to enter into, execute and deliver certain related documents (collectively with the Consulting Agreement, the "**Consulting Agreement Documents**");

**WHEREAS**, the Board, at a properly convened meeting duly noticed and attended on the date hereof, has considered the financial and operational aspects of the business of the Company, including the assets and liabilities of the Company;

**WHEREAS**, the Board has reviewed the historical and current performance of the Company, the market for the goods sold by the Company, and the current and long-term liabilities of the Company on the date hereof;

**WHEREAS**, the Board has determined that it is desirable and in the best interests of the Company, its creditors, its shareholders and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"); and

**WHEREAS**, on February 1, 2016, Neil Subin provided notice to the Board of his intention to resign as a director of the Board and each committee of the Board on which he served, effective immediately;

**NOW, THEREFORE**, be it:

<u>Resignation of Neil Subin</u>

      **RESOLVED**, that, the resignation of Mr. Subin as a director of the Board and from each committee of the Board on which he serves, be, and hereby is, accepted, with such resignation to be effective immediately;

<u>Chapter 11 Case</u>

      **RESOLVED**, that, based on factors and information deemed relevant by the Board, in the judgment of the Board, it is in the best interest of the Company, its creditors, its shareholders and other interested parties, under the circumstances set forth herein, that (i) a petition be filed pursuant to chapter 11 of the Bankruptcy Code on behalf of the Company to preserve the value available to the creditors and shareholders of the Company, and (ii) the Company enter into the Loan Agreement in order to secure financing to fund the working capital requirements of the Company during the pendency of the chapter 11 case;

      **RESOLVED FURTHER**, that the Company be, and it hereby is, authorized and empowered to file a petition seeking relief under the provisions of chapter 11 of the Bankruptcy Code on or after February 1, 2016;

      **RESOLVED FURTHER**, that each of the officers of the Company (each an "**Authorized Officer**" and all "**Authorized Officers**") is hereby authorized and empowered to execute and verify a petition in the name of the Company under the provisions of chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), if the Authorized Officers deem it appropriate to protect the interests of the Company's stakeholders, and to commence any ancillary or related proceedings as may be necessary or appropriate to effectuate the purposes of the chapter 11 cases of the Company and its Subsidiaries and to execute, verify, and cause to be filed all documents in furtherance thereof, at such time as such Authorized Officer executing the same shall determine;

      **RESOLVED FURTHER**, that the form, terms and conditions of the Loan Documents are hereby approved;

      **RESOLVED FURTHER**, that the Company is authorized to (i) obtain Loans (as defined in the Loan Agreement) under the Loan Agreement in an aggregate principal amount not to exceed $100,000,000 and (ii) to grant liens on its assets pursuant to the Security Agreement (as defined in the Loan Agreement) and the other Security Documents (as defined in the Loan Agreement), in favor of Wells Fargo Bank, National Association, as Collateral Agent for the benefit of the Credit Parties, to secure the payment and performance of the Company's obligations under the Loan Documents;

      **RESOLVED FURTHER**, that the Authorized Officers be, and they hereby are, authorized and empowered on behalf of, and in the name of, the Company to execute, deliver and

3

perform pursuant to the Loan Documents in substantially the form presented to the Board, with such additions, deletions, modifications or other changes thereto as such Authorized Officers executing the same shall have determined to be desirable, such determination to be conclusively evidenced by the execution thereof;

   **RESOLVED FURTHER**, that the form, terms and conditions of the Agency Documents are hereby approved;

   **RESOLVED FURTHER**, that the Authorized Officers be, and they hereby are, authorized and empowered on behalf of, and in the name of, the Company to execute, deliver and perform pursuant to the Agency Documents in substantially the form presented to the Board, with such additions, deletions, modifications or other changes thereto as such Authorized Officers executing the same shall have determined to be desirable, such determination to be conclusively evidenced by the execution thereof;

   **RESOLVED FURTHER**, that the form, terms and conditions of the Consulting Agreement Documents are hereby approved;

   **RESOLVED FURTHER**, that the Authorized Officers be, and they hereby are, authorized and empowered on behalf of, and in the name of, the Company to execute, deliver and perform pursuant to the Consulting Agreement Documents in substantially the form presented to the Board, with such additions, deletions, modifications or other changes thereto as such Authorized Officers executing the same shall have determined to be desirable, such determination to be conclusively evidenced by the execution thereof;

   **RESOLVED FURTHER,** that in connection with the commencement of the chapter 11 case by the Company, each Authorized Officer is hereby authorized and empowered to negotiate, execute, and deliver such notes, security and other agreements, and instruments as such Authorized Officer considers appropriate to enable the Company to utilize cash collateral on the terms and conditions such Authorized Officer or Authorized Officers executing the same may consider necessary, proper, or desirable, and to consummate the transactions contemplated by such notes, security and other agreements and instruments on behalf of the Company, subject in each case to Bankruptcy Court approval;

   **RESOLVED FURTHER**, that the Authorized Officers be, and they hereby are, authorized, on behalf of the Company and its Subsidiaries, to execute and verify voluntary petitions pursuant to chapter 11 of the Bankruptcy Code on behalf of the Subsidiaries and to cause the same to be filed with the Bankruptcy Court, or in such other jurisdiction or court as said Authorized Officers may deem necessary or appropriate;

   **RESOLVED FURTHER**, that the adoption, whether at a meeting, by written consent or as otherwise permitted under applicable law, of resolutions by the board of directors or the sole director, as the case may be, of each of the Subsidiaries that are corporations or limited liability companies that are governed by boards of directors substantially and resolutions of the sole member (or a manager or managing member, if permitted) of the Subsidiaries that are limited liability companies, other than the limited liability companies which are governed by a board of directors as previously provided herein, together with any general authorization and

4

approval of any other matters deemed necessary or advisable by any Authorized Officer, is hereby authorized and approved;

**RESOLVED FURTHER**, that each Authorized Officer is hereby authorized and empowered to negotiate, enter into, execute, deliver, certify, file, record, and perform, any and all petitions, schedules, lists, motions, certifications, agreements, instruments, affidavits, applications, including, without limitation, applications for approvals or rulings of governmental or regulatory authorities, or other documents and to take such other actions, as in the judgment of such Authorized Officer shall be or become necessary, proper, or desirable in connection with the Company's chapter 11 case;

**RESOLVED FURTHER**, that the Authorized Officers be, and they hereby are, authorized and empowered on behalf of, and in the name of, the Company to make arrangements for post-petition financing or use of cash collateral for the Company and its chapter 11 case and to execute any and all documents that, at the discretion of such Authorized Officers, are necessary, convenient, or advisable for consummating such financing;

Retention of Advisors

**RESOLVED FURTHER**, that the Authorized Officers are hereby authorized and directed to employ the law firm of O'Melveny & Myers LLP as general bankruptcy counsel to the Company and its Subsidiaries, and the law firm of Richards, Layton & Finger, P.A. as Delaware bankruptcy counsel to the Company and its Subsidiaries, in each case to represent and assist the Company and its Subsidiaries in filings under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the rights and interests of the Company and its Subsidiaries and, in connection therewith, the Authorized Officers are hereby authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 cases, and to cause to be filed appropriate Bankruptcy Court applications for authority to retain the services of O'Melveny & Myers LLP and Richards, Layton & Finger, P.A.;

**RESOLVED FURTHER**, that the Authorized Officers are hereby authorized and directed to employ the firm of Clear Thinking Group LLC as financial advisor to the Company and its Subsidiaries, to represent and assist the Company and its Subsidiaries in carrying out their duties under chapter 11 of the Bankruptcy Code and, in connection therewith, the Authorized Officers are hereby authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 cases, and to cause to be filed appropriate Bankruptcy Court applications for authority to retain the services of the Clear Thinking Group, LLC;

**RESOLVED FURTHER**, that the Authorized Officers are hereby authorized and directed to employ the firm of Lincoln Partners Advisors LLC as investment banker to the Company and its Subsidiaries, to represent and assist the Company and its Subsidiaries in carrying out their duties under chapter 11 of the Bankruptcy Code and, in connection therewith, the Authorized Officers are hereby authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 cases, and to cause to be filed appropriate Bankruptcy Court applications for authority to retain the services of Lincoln Partners Advisors LLC;

**RESOLVED FURTHER**, that the Authorized Officers are hereby authorized and directed to employ the firm of Retail Consulting Services, Inc., d/b/a RCS Real Estate Advisors as real estate advisors to the Company and its Subsidiaries, to represent and assist the Company and its Subsidiaries in carrying out their duties under chapter 11 of the Bankruptcy Code and, in connection therewith, the Authorized Officers are hereby authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 cases, and to cause to be filed appropriate Bankruptcy Court applications for authority to retain the services of Retail Consulting Services, Inc., d/b/a RCS Real Estate Advisors;

**RESOLVED FURTHER**, that the Authorized Officers are hereby authorized and directed to employ the firm of Kurtzman Carson Consultants, LLC as claims and noticing agent and strategic communications advisor to the Company and its Subsidiaries, to represent and assist the Company and its Subsidiaries in carrying out their duties under chapter 11 of the Bankruptcy Code and, in connection therewith, the Authorized Officers are hereby authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 cases, and to cause to be filed appropriate Bankruptcy Court applications for authority to retain the services of Kurtzman Carson Consultants, LLC;

**RESOLVED FURTHER**, that each Authorized Officer is hereby authorized and empowered to employ and retain all assistance by legal counsel, accountants, restructuring advisors, and other professionals, subject to Bankruptcy Court approval, and to perform any and all further acts and deeds the Authorized Officer deems necessary, proper, or desirable in furtherance thereof with a view to the successful prosecution of the Company's chapter 11 case;

General Authorization and Ratification

**RESOLVED FURTHER**, that each Authorized Officer is authorized and empowered, consistent with these resolutions:

(i) to negotiate, execute, deliver, certify, file, and/or record, and perform, any and all of the agreements, documents, and instruments referenced herein, and such other agreements, documents, and instruments and assignments thereof as may be required or as such Authorized Officer deems appropriate or advisable, or to cause the negotiation, execution, and delivery thereof, in the name and on behalf of the Company, as the case may be, in such form and substance as such Authorized Officer may approve, together with such changes and amendments to any of the terms and conditions thereof as such Authorized Officer may approve, with the execution and delivery thereof on behalf of the Company by or at the direction of such Authorized Officer to constitute evidence of such approval;

(ii) to negotiate, execute, deliver, certify, file, and/or record, and perform, in the name and on behalf of the Company, any and all agreements, documents, certificates, consents, filings, and applications relating to the resolutions adopted and matters ratified or approved herein and the transactions contemplated thereby, and amendments and supplements to any of the foregoing, and to take such other action as may be required or as such Authorized Officer deems appropriate or advisable in connection therewith;

6

(iii) to do such other things as may be required, or as may in such Authorized Officer's judgment be necessary, proper or desirable, to carry out the intent and effectuate the purposes of the resolutions adopted and matters ratified or approved herein and the consummation of the transactions contemplated hereby; and

**RESOLVED FURTHER**, that all actions taken by the Authorized Officers prior to the date of these resolutions and within the authority conferred, are proved in all respects as the act and deed of the Company.

*[Remainder of Page Intentionally Left Blank]*

IN WITNESS WHEREOF, the undersigned has caused this certificate to be executed as

of this 1st day of February, 2016.

Rebecca Flick
Executive Vice President,
Chief Financial Officer,
Corporate Secretary

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------x
                                            :
In re:                                      :    Chapter 11
                                            :
HANCOCK FABRICS, INC., et al.,¹             :    Case No. 16-_____  (___)
                                            :
                         Debtors.           :    Joint Administration Requested
                                            :
                                            :
------------------------------------------------------------x
```

### CERTIFICATION OF CONSOLIDATED LIST OF CREDITORS WHO
### HAVE THE 30 LARGEST UNSECURED CLAIMS AND ARE NOT INSIDERS

The above-captioned debtors and debtors in possession (collectively, the "Debtors") hereby certify that the Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (the "Top 30 List") submitted herewith contains the names and addresses of the Debtors' top 30 unsecured creditors. To the best of the Debtors' knowledge, the Top 30 List is complete, correct, and consistent with the Debtors' books and records as of the date hereof (the "Petition Date").

The information contained in the Top 30 List is based upon a review of the Debtors' books and records as of the Petition Date. However, no comprehensive legal or factual investigations with regard to possible defenses to any claims set forth in the Top 30 List have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claim; (2) an acknowledgement of the allowability of any listed claim; or (3) a waiver of any other right or legal position of the Debtors.

---

1 The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hancock Fabrics, Inc. (0905), Hancock Fabrics, LLC (9837), Hancock Fabrics of MI, Inc. (5878), hancockfabrics.com, Inc. (9698), HF Enterprises, Inc. (7249), HF Merchandising, Inc. (8522) and HF Resources, Inc. (9563). The Debtors' corporate headquarters is located at One Fashion Way, Baldwyn, MS 38824.

Fill in this information to identify the case:

United States Bankruptcy Court for the District of Delaware

Case number (If known):  TBD

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | MYLETEX INTERNATIONAL<br>KEVIN NELSON<br>27 8TH STREET<br>PASSAIC, NJ 07055 | KEVIN NELSON<br>PHONE: 973-815-0700<br>FAX: 973-815-0522<br>EMAIL: kevin@myletex.com | TRADE | | | | $  1,000,839.42 |
| 2 | COATS AND CLARK<br>JOHN LAURIE<br>3430 TORINGDON WAY SUITE 301<br>CHARLOTTE, NC 28277 | JOHN LAURIE<br>PHONE: 704-329-5001<br>FAX: 1-912-430-7427<br>EMAIL: John.Laurie@coats.com | TRADE | | | | $   939,057.35 |
| 3 | PERFECT TEXTILES INC<br>MARC MOYAL<br>69-81 SELLERS STREET<br>KEARNEY, NJ 07032 | MARC MOYAL<br>PHONE: 201-991-8200<br>FAX: 201-991-5090<br>EMAIL: marc@marcotex.net | TRADE | | | | $   455,922.49 |
| 4 | SPRINGS CREATIVE PRODUCTS GROUP LLC<br>DONNA RICHARDSON<br>300 CHATHAM AVENUE SUITE 100<br>ROCK HILL, SC 29730 | DONNA RICHARDSON<br>PHONE: 803-324-6556<br>FAX: 803-324-6749<br>EMAIL: donna.richardson@springscreative.com | TRADE | | | | $   688,955.96 |
| 5 | AVERITT EXPRESS<br>WALT GREY<br>1415 NEAL STREET<br>COOKEVILLE, TN 38502 | WALT GREY<br>PHONE: 615-333-4431<br>FAX: 931-520-2779<br>EMAIL: wgray@averittexpress.com | EXPENSE | | | | $   663,376.30 |
| 6 | J&J CORPORATION<br>MANDEE MANTOS<br>NO.403 SANG-HO BLDG.<br>423 JANGAN-DONG DONGOAEMUN-GU<br>SEOUL, 000<br>SOUTH KOREA | Mandee Mantos<br>PHONE: 212-714-2055<br>EMAIL: mandee@montage.com | TRADE | | | | $   654,234.52 |
| 7 | FABRIC EDITIONS INC<br>SCOTT MOORE<br>700 EXECUTIVE CENTER DR<br>SUITE 201<br>GREENVILLE, SC 29615 | Scott Moore<br>PHONE: 864-254-0524<br>FAX: 864-288-5350<br>EMAIL: smoore@fabriceditions.com | TRADE | | | | $   653,972.52 |
| 8 | PRYM DRITZ<br>DELORES FAULKNER<br>950 BRISACK ROAD<br>SPARTANBURG, SC 29303 | DELORES FAULKNER<br>PHONE: 864-587-5226<br>FAX: 864-587-3353<br>EMAIL: delores.faulkner@prym-consumer-usa.com | TRADE | | | | $   559,315.40 |
| 9 | WRIGHT'S<br>LANAE LEWIS<br>26612 NETWORK PLACE<br>CHICAGO, IL 60673-1266 | Lanae Lewis<br>PHONE: 615-501-4095<br>FAX: 1-413-436-9785<br>EMAIL: llewis@simplicity.com | TRADE | | | | $   541,528.54 |
| 10 | FAIRFIELD PROCESSING<br>JORDAN YOUNG<br>88 ROSE HILL AVENUE<br>DANBURY, CT 06813-1157 | JORDAN YOUNG<br>PHONE: 800-980-8000<br>FAX: 1-203-792-9710<br>EMAIL: jordany@fairfieldworld.com | TRADE | | | | $   476,450.34 |
| 11 | FISKARS MFG CORP<br>LAURIE BEIMBORN<br>2537 DANIELS STREET<br>MADISON, WI 53718 | LAURIE BEIMBORN<br>PHONE: 262-423-8112<br>FAX: 608-294-4620<br>EMAIL: laurie.beimborn@fiskars.com | TRADE | | | | $   414,201.65 |
| 12 | FABRI-QUILT<br>TOM WARIS<br>901 EAST 14TH STREET<br>NORTH KANSAS CITY, MO 64116 | TOM WARIS<br>PHONE: 816-666-9537<br>FAX: 816-666-0537<br>EMAIL: twaris@fabri-quilt.com | TRADE | | | | $   369,339.22 |
| 13 | WORLD DYNASTY<br>ERIC MA OR JUDY CHEN<br>RM9B, SICHUANG PLAZA<br>NO.4, 600 LANE, TIAN SHAN RD<br>SHANGHAI, 200051<br>CHINA | Eric Ma or Judy Chen<br>EMAIL: ericma@worlddynasty.net or judychen@worlddynasty.net | TRADE | | | | $   361,104.60 |
| 14 | SYKEL<br>HOWARD LIEOBWITZ<br>48 WEST 38TH STREET<br>SUITE 600<br>NEW YORK, NY 10018 | HOWARD LIEOBWITZ<br>PHONE: 212-244-0099<br>FAX: 1-212-244-0244<br>EMAIL: AHHSEW@aol.com | TRADE | | | | $   360,258.55 |
| 15 | ACG MEDIA<br>CHRISTI WARE<br>21311 MADRONA AVENUE, SUITE 101<br>TORRANCE, CA 90503 | Christi Ware<br>PHONE: 310-530-4100 x238<br>FAX: 310-530-8269<br>EMAIL: cware@acgmedia.com | EXPENSE | | | | $   350,704.50 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 16 | UPS - 577<br>JASON DULANEY<br>55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 | JASON DULANEY<br>PHONE: 817-680-8453<br>FAX: 404-828-6912<br>EMAIL: jdulaney@ups.com | EXPENSE | | | | $ 342,376.03 |
| 17 | SIMPLICITY PATTERN CO<br>PAT NILSON<br>A DIVISION OF WILTON BRANDS<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244 | PAT NILSON<br>PHONE: 212-372-0514<br>FAX: 630-810-2573<br>EMAIL: PatriciaN@wilton.com | TRADE | | | | $ 320,918.15 |
| 18 | SURGE STAFFING LLC<br>SIMONE MUEHLENBRUCH<br>109 DESERT COVE<br>SALTILLO, MS 38866 | SIMONE MUEHLENBRUCH<br>PHONE: 614-431-5100  X3222<br>FAX: 662-269-4654<br>EMAIL: smuehlenbruch@surgeforcegroup.com | EXPENSE | | | | $ 319,964.90 |
| 19 | MCCALL PATTERNS<br>LIZ PARKER<br>615 MCCALL ROAD<br>MANHATTAN, KS 66502 | LIZ PARKER<br>PHONE: 800-255-2762 x 353<br>FAX: 785-537-4593<br>EMAIL: liz@cusspt.mccall.com | TRADE | | | | $ 309,008.33 |
| 20 | NINGBO CNACC IMP&EXP CO.,LTD<br>STEVE KENGER<br>NO.598 SOUTH KANG ZHUANG ROAD<br>NINGBO<br>ZHEJIANG, 315032<br>CHINA | Steve Kenger<br>PHONE: 212-829-4680<br>FAX: 008657426287988<br>EMAIL: skenger@prestigeglobalcolltd.com | TRADE | | | | $ 220,582.00 |
| 21 | PCP GROUP, LLC.<br>LENORA BABB<br>4801 ULMERTON RD<br>CLEARWATER, FL 33762 | Lenora Babb<br>PHONE: 727-388-7171<br>FAX: 908-387-1953<br>EMAIL: lenora.babb@pellonusa.com | TRADE | | | | $ 208,947.44 |
| 22 | CHINA NATIONAL ARTS&CRAFTS IMP&EXP<br>SAKURA CHEN<br>NO.37,4F,199 LANE,YONG FENG RD<br>NINGBO<br>ZHEJIANG, 315010<br>CHINA | SAKURA CHEN<br>PHONE: 57487340920<br>FAX: 5-748-734-2210<br>EMAIL: sakura@raysunarts.com | TRADE | | | | $ 208,628.89 |
| 23 | WARM PRODUCTS<br>ERICA JOHNSON<br>5529 186TH PLACE SW<br>LYNNWOOD, WA 98037 | ERICA JOHNSON<br>PHONE: 800-234-9278 X105<br>FAX: 425-248-2422<br>EMAIL: ericaj@warmcompany.com | TRADE | | | | $ 202,362.10 |
| 24 | DYNO MERCHANDISE CORP.<br>RICHARD ANNELLO<br>1571 WEST COPANS RD<br>STE 105<br>POMPANO BEACH, FL 33064 | Richard Annello<br>PHONE: 954-971-2910<br>FAX: 954-972-0305<br>EMAIL: rannello@dynollc.com | TRADE | | | | $ 202,176.76 |
| 25 | SULKY OF AMERICA<br>RICK WINTHER<br>980 COBB PLACE BLVD<br>SUITE 130<br>KENNESAW, GA 30144 | Rick Winther<br>PHONE: 800-874-4115 x115<br>FAX: 770-429-3987<br>EMAIL: rick.winther@sulky.com | TRADE | | | | $ 201,637.62 |
| 26 | OTTLITE TECHNOLOGIES INC<br>RANDY PODOSEK<br>220 W 7TH AVE STE 100<br>TAMPA, FL 33602 | RANDY PODOSEK<br>PHONE: 800-842-8848<br>FAX: 1-770-641-1009<br>EMAIL: randy.podosek@ottlite.com | TRADE | | | | $ 195,095.50 |
| 27 | SANTEE PRINT WORKS<br>DANNY ARONSTEIN<br>58 WEST 40TH STREET 11TH FLOOR<br>NEW YORK, NY 10018 | DANNY ARONSTEIN<br>PHONE: 212-997-1570 x118<br>FAX: 212-869-7230<br>EMAIL: daronstein@santeeprint.com | TRADE | | | | $ 189,357.61 |
| 28 | EVERYTHING MARY LLC<br>J.J. TARTAGLIA<br>2211 HAWKS LANDING<br>FAYETTEVILLE, AR 72704 | J.J. Tartaglia<br>PHONE: 479-966-4274<br>FAX: 479-935-4766<br>EMAIL: johnt@everythingmary.com | TRADE | | | | $ 181,069.14 |
| 29 | IJAFTEX CORP.<br>SCOTT FORTUNOFF<br>49 WEST 37TH STREET<br>14TH FLOOR<br>NEW YORK, NY 10018 | SCOTT FORTUNOFF<br>PHONE: 800-294-9495 x218<br>FAX: 212-679-4578<br>EMAIL: scott@jjaftex.com | TRADE | | | | $ 177,835.55 |
| 30 | WESTROCK RKT COMPANY<br>TRACY BROWN<br>3950 SHACKLEFORD ROAD<br>STE 400<br>DULUTH, GA 30096 | Tracy Brown<br>PHONE: 678-291-7654<br>FAX: 678-728-2831<br>EMAIL: tracy.brown@westrock.com | EXPENSE | | | | $ 176,702.26 |

Fill in this information to identify the case and this filing:

Debtor Name __Hancock Fabrics, Inc.__

United States Bankruptcy Court for the: _____   District of __Delaware__
(State)

Case number (if known): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration __Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __02/02/2016__
MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of debtor

Dennis Lyons
Printed name

Senior Vice President and Chief Administrative Officer
Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------x
In re:                              :      Chapter 11
                                    :
HANCOCK FABRICS, INC., et al.,¹     :      Case No. 16-_____  (___)
                                    :
                Debtors.            :      Joint Administration Requested
                                    :
-------------------------------------------------------x
```

### STATEMENT OF CORPORATE OWNERSHIP

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, Hancock Fabrics, Inc. on behalf of itself and its affiliated debtors in the above-captioned cases (collectively, the "Debtors"), respectfully represents as follows:

1.      Hancock Fabrics, Inc. is the ultimate corporate parent of each of the other Debtors in these chapter 11 cases and directly or indirectly owns 100% interest in all of the Debtors.[2]

2.      Hancock Fabrics, Inc.'s equity securities are publicly held.

3.      A true and correct list of equity security holders of Hancock Fabrics, Inc. is attached as Exhibit 1 hereto.

4.      Corporations that directly or indirectly own 10% or more of the common stock of Hancock Fabrics, Inc. are the following:[3]

> Lenado Capital Advisors LLC (26.8%);
> Lightpointe Communications, Inc. (17.5%);
> Berg & Berg Enterprises, LLC (11.4%).

---

1 The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hancock Fabrics, Inc. (0905), Hancock Fabrics, LLC (9837), Hancock Fabrics of MI, Inc. (5878), hancockfabrics.com, Inc. (9698), HF Enterprises, Inc. (7249), HF Merchandising, Inc. (8522) and HF Resources, Inc. (9563). The Debtors' corporate headquarters is located at One Fashion Way, Baldwyn, MS 38824.

2 Detailed information regarding the Debtors' corporate ownership structure is included in the Declaration of Dennis Lyons which is filed concurrently herewith.

3 For additional information regarding the beneficial ownership of the corporations listed herein, please refer to Schedule 14A, Form DEF 14A filed with the Securities and Exchange Commission on May 29, 2015 and incorporated herein in full by reference.

## **EXHIBIT 1**

## **LIST OF EQUITY SECURITY HOLDERS**

A list of the Equity Security Holders for Hancock Fabrics, Inc., the debtor and debtor in possession in the above-captioned chapter 11 case, is attached hereto.

[Equity List Begins on Next Page]

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CARLOS P ABELEDA<br>200 STONECROFT CT<br>KISSIMMEE, FL 34744 | 96 |
| MARIETTA R ABERN<br>69801 RAMON RD, #107<br>CATHEDRAL CITY, CA 92234 | 22 |
| HELEN ABRAHAM<br>1233 CALIFORNIA ST, APT. 206<br>SAN FRANCISCO, CA 94109 | 24 |
| SIGMUND ABRAHAM<br>1344 PLUMBAGO<br>CAMARILLO, CA 93010 | 248 |
| ROBERT C ABRAHAMS<br>3810 HIGHFALLS DR<br>HOUSTON, TX 77068 | 24 |
| JOHN D ABREU & ELSIE L ABREU JT TEN<br>701 27TH AVE<br>SAN MATEO, CA 94403 | 100 |
| RONALD ABREW & PEARL ABREW JT TEN<br>7545 HONEY CT<br>DUBLIN, CA 94568 | 30 |
| NANCY L ABROTT TTEE U/A/D 8/27/1991<br>NANCY L ABROTT 1991 TR<br>14225 SCHOOL ST<br>SAN LEANDRO, CA 94578 | 326 |
| HENRY P ACCORNERO & ANGIE M ACCORNERO TR UA AUG 2 85<br>ACCORNERO FAMILY TRUST<br>303 BERKELEY PARK BLVD<br>BERKELEY, CA 94707 | 94 |
| ERIC ACOSTA<br>444 LOMITA AVE<br>MILLBRAE, CA 94030 | 88 |
| CARLTON Z ADAMS<br>1712 WOODACRE CT<br>CARMICHAEL, CA 95608 | 40 |
| JANE ADAMS CUST LESLIE LYNN JENKINS MIN UL S C<br>3210 BETHEL RD, 47<br>SIMPSONVILLE, SC 29681 | 2 |
| JANE ADAMS CUST WILLIAM MGARNER UNIF GIFT MIN ACT S CC/O<br>WILLIAM GARNER<br>257 EAST PINEBROOK DR<br>BRANDON, MS 39047 | 88 |
| MARK K ADAMS<br>7480 E CALLE MARQUEZ<br>TUCSON, AZ 85710-5736 | 22 |
| MICHAEL ADAMS<br>PO BOX 76<br>NUNNELLY, TN 37137 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| RUTH ELIZABETH ADAMS<br>1400 PAULY DR, APT 115<br>GURNEE, IL  60031 | 436 |
| SONDRA B ADAMS C/O SONDRA ADAMS BURROUGHS<br>PO BOX 35<br>HUMBOLDT, AZ  86329 | 332 |
| HAROLD M ADELMAN<br>271 S VENTURA RD, UNIT 297<br>PORT HUENEME, CA  93041 | 4 |
| DOMINIC AFFINITO CUST DOMINIC AFFINITO JR UNIF GIFT MIN ACT<br>CALIF<br>8306 WINTER WIND CT<br>ELLICOTT CITY, MD  21043 | 10 |
| BERNARDO AGOR<br>3035 ALMOND DR<br>SAN JOSE, CA  95148-2004 | 52 |
| JANET A AHLF<br>241 WESTVIEW DR<br>SO SAN FRANCISCO, CA  94080 | 5 |
| CHARLES AHLGRIM<br>2515 136TH AVE W<br>MILAN, IL  61264-4857 | 32 |
| JANICE L AJSTER<br>2617 MAYFLOWER DR<br>PEKIN, IL  61554 | 2 |
| ALBERT H ALBACH C/O ELLITA ALBACH<br>1289 N WILSON AVE<br>FRESNO, CA  93728-1641 | 80 |
| ALCIRA ALBERS<br>1641 ARBOR DR<br>REDLANDS, CA  92373 | 174 |
| MARY G ALBERS<br>1641 ARBOR DR<br>REDLANDS, CA  92373 | 4 |
| PATRICIA A ALBERT<br>16912 WILLOW LANE DR<br>TINLEY PARK, IL  60477 | 24 |
| CHRISTINA M ALDERMAN<br>2574 E 1569TH RD<br>OTTAWA, IL  61350 | 2 |
| JOHN ALDRIDGE<br>211 KIMBERLY AVE<br>MUSCLE SHOALS, AL  35661-3766 | 312 |
| JOSEPHINE S ALDUENDA TTEE UA 2-14-91<br>JOSEPHINE S ALDUENDA TR<br>8423 SUNVIEW DRIVE<br>EL CAJON, CA  92021 | 552 |
| JOHN ALESSIO & LAURA ALESSIO JT TEN<br>1737 SANTA MONICA ST<br>FAIRFIELD, CA  94533 | 106 |

2

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DIANE M ALEXANDER<br>17415 FISK<br>HAZEL CREST, IL  60429 | 24 |
| ROGER B ALEXANDER CUST<br>BRUCE GEORGE ALEXANDER UNIF GIFT MIN ACT CALIF<br>404 VISTA GRANDE<br>NEWPORT BEACH, CA  92660 | 12 |
| JOSEPHINE ALLEGRINI TR UA MAY 4 73 FBO KEVIN ALLEGRINI<br>RURAL ROUTE 1, BOX 196<br>WILLIAMS, CA  95987 | 552 |
| KATIE ALLEGRINI<br>RURAL ROUTE 1, BOX 196<br>WILLIAMS, CA  95987 | 50 |
| PAUL ALLEGRINI<br>RURAL ROUTE 1, BOX 196<br>WILLIAMS, CA  95987 | 552 |
| RICK ALLEGRINI<br>185 CALDWELL CIRCLE<br>COLUSA, CA  95932 | 552 |
| CALVIN ALLEN<br>12959 S 1300 E<br>DRAPER, UT  84020 | 182 |
| CALVIN R ALLEN TRUA DTD 06/30/89RONALD EARL ALLEN LIV REVOC<br>TRUST<br>12959 S 1300 EAST<br>DRAPER, UT  84020 | 2,316 |
| CAROLYN C ALLEN<br>PO BOX 126045<br>SAN DIEGO, CA  92112 | 8 |
| LEONE ALLEN<br>H C BOX 2225<br>MONTEVIEW, ID  83435 | 640 |
| LEONE O ALLEN<br>1650 N SALMON HWY<br>MONTEVIEW, ID  83435 | 640 |
| THOMAS LEE ALLEN JR &<br>DIANE GIBSON ALLEN JT TEN<br>7414 COUNTY RD 32<br>LISMAN, AL  36912 | 200 |
| WILLIAM R ALLEN JR CUST<br>WILLIAM R ALLEN III<br>UNIFORM GIFTS TO MINORS ACT MS<br>6 QUAIL CREEK<br>TUPELO, MS  38801 | 150 |
| NORMAN M ALLENDORPH<br>823 CURTIS ST<br>ALBANY, CA  94706-1803 | 22 |
| ELIZABETH A ALLINGER<br>2856 ENCINAL<br>ALAMEDA, CA  94501 | 14 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SCOTT ALLRED<br>1756 CEDARWOOD COVE<br>BELDEN, MS  38826 | 312 |
| JAMES ALMOND<br>1766 CLEARWATER CANYON DRIVE<br>HENDERSON, NV  89012 | 6 |
| ROBERT D ALSIP CUST ROBERT D ALSIP CALIF UNIF TRANSFERS MIN ACT<br>11436 E FREER ST<br>ARCADIA, CA  91006 | 2 |
| JACQUELINE ALTMAN<br>8328 BUCKSPORT HEIGHTS CT<br>CONWAY, SC  29527 | 22 |
| VALDEMAR G AMAYA CUST BRUCE J CLAPHAM UNIF GIFT MIN ACT CALIF<br>6920 E LOMALAND DRIVE<br>SCOTTSDALE, AZ  85257 | 38 |
| ROYCE E AMER<br>23300 ORCHARD AVE<br>CARSON, CA  90745 | 178 |
| ELMER E AMICK &<br>T MARIE AMICK JT TEN<br>905 W I ST<br>ONTARIO, CA  91767 | 190 |
| GLEN AMICK<br>3218 BERNIE DRIVE<br>OCEANSIDE, CA  92056 | 60 |
| GLEN AMICK &<br>JEWELL I AMICK JT TEN<br>3218 BERNIE DRIVE<br>OCEANSIDE CA  92056-3816 | 8 |
| JOHN G AMICK<br>3218 BERNIE DR<br>OCEANSIDE, CA  92056 | 52 |
| JAMES D ANDERMAN<br>212 W SPINGFIELD RD<br>SPRINGFIELD, PA  19064 | 24 |
| SUZANNE ANDERS<br>4115 COLEMERE CIRCLE<br>DAYTON, OH  45415-1908 | 52 |
| ALFRED B ANDERSON<br>5096 E FARNHURST<br>LYNDHURST, OH  44124 | 100 |
| ALLEN M ANDERSON & FERN RENEE ANDERSON COMMUNITY PROPERTY<br>405 CROCKER RD<br>SACRAMENTO, CA  95825 | 108 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ANN ANDERSON CUST PAUL LOUIS ANDERSON JR UNIF GIFT MIN ACT CALIF 452 CHAPARRAL DR CLAREMONT, CA  91711 | 260 |
| DEBRA ANN ANDERSON 236 0RCHARD RD ORINDA, CA  94563 | 510 |
| ELIZABETH ANDERSON C/O ELIZABETH BURNHEM 4513 E WATER TUCSON, AZ  85712 | 6 |
| FRANK L ANDERSON 16331 DEL MAR LANE HUNTINGTON BEACH, CA  92649 | 254 |
| FRANCES L ANDERSON 114 MENGEL AVE ALIQUIPPA, PA  15001 | 16 |
| PAMELA A ANDERSON CUST AUDREY NICOLE BUCK UNDER THE AR UNIF TRANSFER TO MINORS ACT 11107 ROMOLA RD HERMANVILLE, MS  39086 | 10 |
| ROSALINE ANDERSON 1225 ROSEMARY CIR CORONA, CA  91719-7928 | 4 |
| ROSANNE ANDERSON 3600 CROW CT ANTELOPE, CA  95843 | 301 |
| MABEL ANDOH 2191 INCLINE COURT MILPITAS, CA  95035 | 52 |
| STEPHANIE A ANDRES 3256 ENCINAL AVE ALAMEDA, CA  94501 | 14 |
| JOAN ANDREW 135 RED ROCK COVE DR SEDONA, AZ  86351-7651 | 8 |
| HELEN S ANDREWS C/O RUSSELL S BEACH 1569 LAGUNA RD SANTA ROSA, CA  95401 | 30 |
| PAUL P ANDREWS & NANCY SACHITANO JT TEN 7106 BRENNON LN BETHESDA, MD  20815-4067 | 70 |
| DAVID V ANDRULONIS & H CATHERINE ANDRULONIS JT TEN 8958 ELLINGHAM ST SAN DIEGO, CA  92129 | 56 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LAURA MARIE ANGE & <br> SALVATORE F ANGE JT TEN <br> 7202 VILLAGE 7 <br> CAMARILLO, CA  93012 | 42 |
| MARY E ANGE <br> 48 POINDEXTER LN <br> BUMPASS, VA  23024 | 8 |
| DANIEL ANGLE <br> PO BOX 975 <br> STOCKBRIDGE, MA  01262-0975 | 249 |
| LAWRENCE R ANKLAM <br> 16119 VIA LUPINE <br> SAN LORENZO, CA  94580 | 136 |
| DEBRA S APELL <br> 4629 FULTON AVE #102 <br> SHERMAN OAKS, CA  91423 | 96 |
| LOU A ARANTE <br> 5792 DAPHNE DRIVE <br> LIVERMORE CA  94550 | 30 |
| DOLORES C ARBUCKLE <br> 801 CHESTNUT ST, APT 1405 <br> CLEARWATER, FL  33756 | 54 |
| ALFRED ARCHULETA JR <br> P O BOX 1475 <br> DOWNEY, CA  90240-0475 | 199 |
| GENNIEVE ARECHIGA CUST MICHEAL RAUL ARECHIGA UNIF GIFT MIN ACT CALIF <br> 4310 TURNER AVE <br> OAKLAND, CA  94605 | 6 |
| MICHAEL ARENS & JOHN A POWELL TR UA OCT 9 63 CLARENCE C MEIKLE TRUST <br> 1530 HUMBOLDT RD, SUITE 2 <br> CHICO, CA  95928 | 46 |
| MICHAEL ARENS & JOHN A POWELL TR UA OCT 9 63 JUNE MEIKLE TRUST <br> 1530 HUMBOLDT RD, SUITE 2 <br> CHICO, CA  95928 | 46 |
| CLARENCE ARFSTEN & JEANETTE ARFSTEN JT TEN <br> 435 GOSSAGE AVE <br> PETALUMA, CA  94952 | 152 |
| JULIANNE ARFSTEN <br> 435 GOSSAGE AVE <br> PETALUMA, CA  94952 | 114 |
| JOHN M ARIETTA <br> 479 SNEATH WY <br> ALPINE, CA  91901 | 22 |
| MARIE A ARMANDO <br> 120 NORTH HICKORY AVE <br> BARLETT, IL  60103 | 16 |

6

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BLANCHE ARMSTRONG<br>1314 ERIN ST<br>TUPELO, MS 38801 | 148 |
| DEAN ARMSTRONG &ARDITH R ARMSTRONG JT TEN<br>4265 N AVENIDA DEL CAZADOR<br>TUCSON, AZ 85718-7005 | 230 |
| ROGER A ARNAL<br>181 WILSHIRE AVE<br>DALY CITY, CA 94015 | 28 |
| LARRY F ARNERICH<br>14630 SONORA ROAD<br>OAKDALE, CA 95361 | 56 |
| DONALD J ARRABIT & NINA ARRABIT JT TEN<br>2449 THOMAS DR<br>SANTA ROSA, CA 95404 | 442 |
| CHRISTINE M ARRIGHI<br>C/O CHRISTINE M ARRIGHI VALENTE<br>30 PIERCE DRIVE<br>NOVATO, CA 94947 | 78 |
| FREDERICK ARTHUR<br>5126 WATER RIDGE DRIVE<br>TUPELO, MS 38801 | 400 |
| LAURIE ASH C/O WRIGHT<br>14030 SANDSTONE PEAK DRIVE<br>BARKERSFIELD, CA 93306 | 60 |
| MIKE ASHBACHER<br>PO BOX 1594<br>PORT BOLIVAR, TX 77650-1594 | 6,430 |
| EDNA R ASHLEY<br>2702 WREN DR.<br>GADSDEN, AL 35901 | 52 |
| FRANCES JOAN CONMY ATEN TR DAVID EDWARD CONMY<br>6996 CLAYWOOD WAY<br>SAN JOSE, CA 95120-2209 | 58 |
| DEANNA R AUBREY<br>10344 EVERELL PL<br>SANTEE, CA 92071 | 6 |
| BEVERLY M AUFMAN<br>9629 HILLIARD RD.<br>PITTSBURGH, PA 15237 | 24 |
| LILLIE C AUSTIN<br>10311 ROAD 424<br>PHILADELPHIA, MS 39350 | 18 |
| KENDALL M AWES<br>PO BOX 428#2 ROCK CREEK ESTATES<br>RED LODGE, MT 59068 | 978 |
| ROBERT V AYALA<br>3521 ADRIATIC AVE<br>LONG BEACH, CA 90810 | 30 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DOUGLAS R AYERS<br>604 ELVIRA AVE<br>REDONDO BEACH, CA  90277 | 18 |
| CACTUS & CO C/O BANK OF NEW YORK MELLON FOR: XEROX<br>UNCLAIMED PROPERTY CLEARINGHOUSE<br>ONE WALL ST 3RD FLR RECEIVE WINDOW C<br>NEW YORK, NY 10005  10005 | 170 |
| THERESA MARIE BACCA<br>4807 IMLAY AVE<br>CULVER CITY, CA  90230 | 6 |
| CHARLES F BACH &<br>HILDEGARD S BACH JT TEN<br>12641 NE 6TH ST<br>BELLEVUE, WA  98005 | 222 |
| MARY E BACHAR<br>15 TAMARACK CT<br>MORTON, IL  61550 | 2 |
| WILLIAM J BADAL<br>9846 RIMSNIDER RD<br>HINCKLEY, IL  60520 | 6 |
| BETTY CHRISTENSEN BAIER & HANS CHRISTIAN BAIER JT TEN<br>3131 SOURDOUGH RD<br>BOZEMAN, MT  59715 | 24 |
| SUSANNE I BAILEY<br>21818 FM 2100<br>CROSBY, TX  77532 | 4 |
| KATHLEEN L BAIMA<br>422 WINCHESTER ST<br>DALY CITY, CA  94014 | 62 |
| MOHINDER S BAINS CUST MANINDER PAUL BAINS UNIF GIFT MIN ACT<br>CALIF<br>3443 S WALTON AVE<br>YUBA CITY, CA  95993-9240 | 78 |
| MOHINDER S BAINS CUST SANDEEP K BAINS UNIF GIFT MIN ACT CALIF<br>3443 S WALTON AVE<br>YUBA CITY, CA  95993-9240 | 78 |
| MOHINDER S BAINS & BALBIR K BAINS JT TEN<br>3443 S WALTON AVE<br>YUBA CITY, CA  95993-9240 | 80 |
| LAURIE D BAIRD<br>2101 DIANE ST<br>VALRICO, FL  33594 | 92 |
| CRAIG WILLIAM BAKER & BETTY JEAN BAKER JT TEN<br>54 BRIAR RD<br>LEOMINSTER, MA  01453 | 4 |
| JACQUELINE BAKER<br>262 SS ST<br>LIVERMORE, CA  94550 | 2 |
| RALPH E BAKER<br>904 POPLAR<br>NEW ALBANY, MS  38652 | 116 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SAMUEL I BAKER & CAROL P BAKER TTEES U/A DTD 07/18/95 CAROL P BAKER LIVING TRUST<br>2312 HOLSTEIN CT<br>NAPERVILLE, IL 60564-7149 | 110 |
| STANLEY G BAKER JR & JO ANN BAKER JT TEN<br>BOX 284<br>HANSVILLE, WA 98340 | 24 |
| GARY BALL & CARYN BALL TEN COM<br>1748 CARIGNANE WAY<br>ESCALON, CA 95320 | 66 |
| JOSEPH BANCHERO<br>100 VALLEY AVE, 204<br>PLEASANTON, CA 94566 | 114 |
| JOSEPH WILLIAM BANDUCCI<br>2779 FAIRMEADE CIR<br>SIERRA VISTA, AZ 85650 | 2 |
| JOSEPH W BANDUCCI & YVONNE J BANDUCCI TTEES U/A 4/21/92 OF THE JOSEPH W BANDUCCI & YVONNE J BANDUCCI TRUST<br>2779 FAIRMEADE CIR<br>SIERRA VISTA, CA 85650 | 2 |
| JOSEPH W BANDUCCI & YVONNE JBANDUCCI TRS U/A DTD 04/21/92JOSEPH W BANDUCCI & YVONNE JBANDUCCI REVOCABLE LIVING TRUST<br>2779 FAIRMEADE CIRSIERRA<br>VISTA, AZ 85650 | 42 |
| LYNN BARBER<br>8030 N 48TH AVE<br>GLENDALE, AZ 85302 | 4 |
| ANNE WEISSBARD BARCAN, C/O ANNE PLOTKIN<br>295 MAIN ST<br>EAST ROCKAWAY, NY 11518 | 46 |
| MARIE BARCELONA<br>2997 LITTLEWOOD<br>SAN JOSE, CA 95127 | 78 |
| PATSY J BARKER<br>3507 CEDARCREST<br>PASADENA, TX 77503 | 200 |
| RONALD S BARLOW<br>BOX 458<br>BETHANY, OK 73008 | 252 |
| CRAIG M BARNES<br>3216 MOONLIGHT CT<br>CHINO HILLS, CA 91709 | 31 |
| EDITH BARNETT<br>1412 HAVERHILL CIR<br>NORMAN, OK 73071 | 6 |
| ELISA J BARON-DEPOLO<br>3 DEER MEADOW DR<br>DALLAS, PA 18612 | 33 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LOUISE E BARRANTI & GARY G BARRANTI TTEES UA DTD 12/09/05 BARRANTI FAMILY REVOC TRUST<br>1615 SCENICVIEW DRIVE<br>SAN LEANDRO, CA  94577 | 2,452 |
| TERESA H BARRERA SR C-O TERESA H GONZALEZ<br>1751 TERRACE DR<br>BELMONT, CA  94002 | 28 |
| F EDWARD BARRETT & KATHERINE ANN BARRETT JT TEN<br>7695 KENNEDY RD<br>SEBASTOPOL, CA  95472 | 54 |
| CHARLES R BARRY<br>13810 ALMAHURST CIR<br>CYPRESS, TX  77429-5113 | 64 |
| ANTHONY BARSHA<br>1435 BUTLER AVE<br>LOS ANGELES, CA  90025 | 51 |
| DAVID R BARTON<br>27 CHANDRA LANE<br>RANCHO MIRAGE, CA  92270 | 2 |
| GORDON R BARTON<br>731 ALTURAS DR<br>TWIN FALLS, ID  83301-4202 | 10 |
| IRIS TENNANT BARTON<br>BOX 484<br>MONTICELLO, UT  84535 | 136 |
| ZORAIDA BASHORE<br>317 SPLIT RAIL CIR #101<br>NEWPORT NEWS, VA  23602-7915 | 154 |
| JANIE M BASOCO<br>11797 KINGSTON<br>GRAND TERRACE, CA  92324 | 56 |
| DAVID J SMILOVITZ CUST SHAYNA KATHLEEN SMILOVITZ UNIFORM GIFTS TO MINORS ACT CA<br>1520 STOCJBRIDGE AVE<br>REDWOOD CITY, CA  94061 | 200 |
| J A BASS JR & ANNE M BASS JT TEN<br>418 LONG AVE<br>ROXBORO, NC  27573 | 2 |
| BARBARA A BASSO CUST LISA MARIE BASSO UNIF GIFT MIN ACT N Y<br>107 DOGWOOD LANE<br>PRINCETON, KY  42445 | 32 |
| CHARLES ROSS BATES JR & DIANA SUE BATES JT TEN<br>2601 HUMPHREY RD<br>LOOMIS, CA  95825 | 10 |
| MICHAEL D BATHAM CUST WENDY N BATHAM CALIF UNIF TRANSFERS MIN ACT<br>10 LAUREL AVE<br>YUBA CITY, CA  95991 | 118 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MICHAEL D BATHAM CUSTERIC M BATHAMUNIFORM TRANSFERS TO MINORS ACT CA<br>10 LAUREL AVE<br>YUBA CITY, CA  95991 | 118 |
| THEO M BATHAM TR UA DTD 03/19/02 THEO M BATHAM 2002 REVOC INTER VIVOS TRUST<br>703 BARRY RD<br>YUBA CITY, CA  95991 | 940 |
| EDWARD W BAUMAN JR & HELEN A BAUMAN JT TEN<br>PO BOX 178<br>CHADDS FORD, PA  19317 | 164 |
| KATHLEEN SUSAN BAYLESS<br>9331 CHERRY BROOK LN<br>ST LOUIS, MO  53126 | 12 |
| PATRICIA D BAZLEY<br>2510 MARR AVE<br>NEW ORLEANS, LA  70114 | 6 |
| JESSICA BEANE<br>821 FAWN GROVE CUTOFF RD<br>MANTACHIE, MS  38855 | 1,000 |
| CAROLYN J NEAL BEARD<br>101 WESTMORELAND<br>COLLINSVILLE, IL  62234 | 92 |
| MONIA BEASLEY<br>1409 PINECREST DR<br>TUPELO, MS  38804 | 3,600 |
| MELANIE P BEAUCLERK<br>425 E 58TH ST, APT 5F<br>NEW YORK, NY  10022 | 24 |
| DENIS FRANCIS BEAUGUREAU<br>3103 AVENIDA DE SUENOS<br>SIERRA VISTA, AZ  85635 | 38 |
| REX A BEAVER<br>3270 RONALD ST<br>RIVERSIDE, CA  92506 | 6 |
| MARTA E BECERRIL<br>2602 FIRST AVE, SUITE 205<br>SAN DIEGO, CA  92103 | 6 |
| SHIRLEY A BECKER<br>3308 N. NEW ENGLAND<br>CHICAGO, IL  60634 | 24 |
| JOHN G BEDWELL & SHARON M BEDWELL JT TEN<br>10252 RIVER PARK CIR<br>STOCKTON, CA  95209 | 14 |
| PAULINE BEHR<br>1756 VIEW DR<br>SAN LEANDRO, CA  94577 | 120 |
| PAULINE L BEHR<br>1756 VIEW DR<br>SAN LEANDRO, CA  94577 | 200 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DOLORES BEIA<br>1535 NORTH AVE NE<br>GRAND RAPIDS, MI 49505 | 24 |
| WILLIAM J BELFORD<br>12 OAK CREEK RD<br>EL SOBRANTE, CA 94803 | 42 |
| AUDREY R BELL<br>16393 SE WEBSTER RD<br>PORTLAND, OR 97267 | 20 |
| MARYANNE BELL<br>405 STOCKHOLM ST<br>BROOKLYN, NY 11237 | 76 |
| JOHN R BELLEAU<br>13234 VILLA MONTE<br>LAKESIDE, CA 92040-2507 | 90 |
| ALBERT E BELLI & MYRTLE L BELLI & MICHAEL A BELLI JT TEN<br>1431 MISSION RD<br>SO SAN FRANCISCO, CA 94080 | 548 |
| MARK A BELLINGER<br>6934 BRIGHTON DR<br>DUBLIN, CA 94568 | 34 |
| CATHLEEN M BELLOTTI<br>2521 OMO RANCH RD<br>SOMERSET, CA 95684 | 6 |
| ENORE BELTRAME & CECILIA BELTRAME JT TEN<br>346-11TH AVE<br>SAN FRANCISCO, CA 94118 | 476 |
| ALLEN L BENADO<br>5024 SEALANE WAY<br>OXNARD, CA 93030 | 32 |
| HOPE BENAUIDES<br>716 ALEX HAMILTON<br>SAN ANTONIO, TX 78228 | 52 |
| MARY L BENCOMO & ZALENE RODRIQUEZ & JOSEPH BENCOMO JR JT TEN<br>5000 SO HIMES, APT 517<br>TAMPA, FL 33611 | 72 |
| JAMES E BENEFIELD & JEAN BENEFIELD JT TEN<br>2180 HIGHWAY 370<br>DUMAS, MS 38625-9701 | 20 |
| DANIEL BENJAMIN<br>1924 FILBERT ST, NO. 2<br>SAN FRANCISCO, CA 94123 | 306 |
| DE WAYNE BENNETT<br>16260 CORNELIAN WAY<br>BEAVERTON OR 97005 | 66 |
| JOANNE S BENNETT & BRIAN E BENNETT JT TEN<br>10535 HALFHITCH DR<br>ANCHORAGE, AK 99515 | 14 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LORI L BENNETT C/O RANDY E MARCHAND<br>617 ILLINI DR<br>EAST PEORIA, IL  61611-1833 | 2 |
| SUMNER W BENNETT JR<br>627 COLUSA AVE<br>BERKELEY, CA  94707 | 426 |
| DALE P BENSON<br>1763 SOUTH OWENS ST<br>LAKEWOOD, CO  80232 | 300 |
| PATRICIA BENTON<br>PO BOX 145<br>ELBERT, CO  80106 | 6 |
| DONNA L BENTZIEN<br>2205 BAHIA DR<br>LA JOLLA, CA  92037 | 62 |
| M BERBANO CUST MARILYN JEANNE BERBANO UNIF GIFT MIN ACT<br>CALIF C/O MARILYN WILSON<br>4623 LEMMORE PL<br>STOCKTON, CA  95207 | 8 |
| STANLEY BERENZWEIG<br>452 MEER AVE<br>WYCKOFF, NJ  07481-1805 | 100 |
| WILLIAM T BERESFORD<br>8005 EASTLEIGH CT<br>TAMPA, FL  33617 | 32 |
| EDMUND E BERETVAS JR<br>300 WOERNER RD, 2151<br>HOUSTON, TX  77090-8543 | 54 |
| EVA DJANOGLY BERGER<br>10835 SANTA MONICA BLVD, 100<br>LOS ANGELES, CA  90025 | 698 |
| ROY C BERGKUIST JR & CAROLYN BERGKUIST TEN COM<br>169 EAST RD<br>HAMPSTEAD, NH  03841 | 84 |
| DEBBIE J BERKICH<br>331 WATERDAM RD<br>MCMURRAY, PA  15317 | 24 |
| ROSE G BERKMAN & SETH L LEVINE JT TEN<br>356 WYOMING AVE<br>MILLBURN, NJ  07041 | 158 |
| CAROL A BERNHART<br>1269 FIRWOOD DR<br>PITTSBURGH, PA  15243 | 16 |
| JAMES B BERRY JR<br>PO BRAWER, 1030<br>MARION, SC  29571 | 34 |
| CHARLES C BEST<br>PO BOX 1915<br>BENICIA, CA  94510 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOSEPH CHARLES BETCHART<br>BOX 1874<br>FREMONT, CA  94538 | 6 |
| ELAINE BETTENCOURT<br>1441 VIA BARRETT<br>SAN LORENZO, CA  94580 | 88 |
| GABRIEL T BETTENCOURT<br>1173 ATASCADERO<br>SAN LUIS OBISPO, CA  93405 | 92 |
| ROBERT BETTS JR<br>19019 SAN SABA RIVER CT<br>CYPRESS, TX  77433-3460 | 2 |
| SHERMAN H BETTS & BOBBIE L BETTS JT TEN<br>8612 BRODIE CT<br>ELK GROVE, CA  95624 | 384 |
| THOMAS J BEVANS & KATHLEEN K BEVANS JT TEN<br>1261 COUNTRY PLACE CIRCLE<br>HOUSTON, TX  77079 | 6 |
| JIMMY BEVILL<br>106 KEITH LANE<br>CLINTON, MS  39056 | 5,247 |
| BETTY ANN BICKING<br>12582 2ND ST SPC 5<br>YUCAIPA, CA  92399-4630 | 2 |
| DIANA L BIERS<br>17950 TRIBUNE PL<br>GRANADA HILLS, CA  91344 | 2 |
| JOYCE J BIGBEE<br>1578 MERIWETHER CIR<br>MONTGOMERY, AL  36117-3423 | 256 |
| MATTHEWS T BIGGERS<br>109 RIPPAVILLA ST<br>SALTILLO, MS  38866 | 1,200 |
| STEPHANIE BIGHAM<br>2118 ALEMANY BLVD<br>SAN FRANCISCO, CA  94112 | 384 |
| ETHELMAE BILLEDEAUX<br>960 W LYMAN LANE<br>TUCSON, AZ  85704 | 8 |
| BEVERLY E BISHOP<br>PO BOX 4131<br>SEQUIM, WA  98382-4131 | 14 |
| BISSELL BAPTIST CHURCH<br>4662 WEST MAIN<br>TUPELO, MS  38801 | 1,229 |
| SHARON J BITZES<br>25037 45TH AVE S N201<br>KENT, WA  98032 | 2 |
| DENNIS C BLACK<br>15734 COLONIAL LANE<br>SKIATOOK, OK  74070-4377 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| HANNAH M BLACK TOD CHERI Y CHATEAUNEUF SUBJECT TO STA TOD RULES<br>30 SHANNA COURT<br>NEWNAN, GA  30265 | 244 |
| KENNETH BLACK<br>3725 DOUNE WAY<br>CLERMONT, FL  34711 | 24 |
| MONA FAYE BLACK<br>5553 OLEANDER DR<br>WILMINGTON, NC  28401 | 216 |
| CATHERINE B BLACKWELL<br>401 BEECHNUT AVE<br>SOUTH MILLS, NC  27976 | 24 |
| HENRY L BLAIR<br>9823 SAGEASPEN LANE<br>HOUSTON, TX  77089 | 64 |
| RONALD J BLAQUIERE<br>PO BOX 576<br>509 NORTH 900 EAST<br>NEW HARMONY, UT  84757 | 50 |
| MARTIN A BLAUSTEIN & JOAN E BLAUSTEIN JT TEN<br>ONE DEVONSHIRE PLACE<br>BOSTON, MA  02109 | 2 |
| NELL BLAYLOCK<br>10 BLAYLOCK DR<br>FULTON, MS  38843 | 380 |
| LYNDA BLICKENSTAFF<br>258 MONTEGO DR<br>DANVILLE, CA  94526 | 56 |
| DELBERT W BLIVEN JR & HELEN JUNE BLIVEN TR UA FEB 7 78 FBO DELBERT W BLIVEN JR & HELEN JUNE BLIVEN TRUST<br>5842 PADDON CIR<br>SAN JOSE, CA  95123 | 1,852 |
| ALEX B BLOCK<br>5728 OSTROM AVE<br>ENCINO, CA  91316 | 6 |
| GILBERT L BLUE<br>PO BOX 453<br>BANGOR, CA  95914 | 376 |
| FLORENCE P BLUM<br>5200 GALITZ ST APT 405<br>SKOKIE, IL  60077 | 118 |
| RICHARD BOCCACCINI<br>1298 CHERRY AVE<br>SAN JOSE, CA  95125 | 148 |
| GERALDINE C BODINE<br>35194 MILLWOOD CT<br>NEWARK, CA  94560 | 20 |
| GLADYS R BOELSCHE<br>2106 LOCKLAINE<br>PASADENA, TX  77502 | 458 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN BOGGI & ELLEN BOGGI JT TEN<br>3466 GOMER ST<br>YORKTOWN HEIGHTS, NY  10598 | 82 |
| GREGORY E BOGLE<br>2616 JONES VIEW DR<br>NASHVILLE, TN  37207 | 8 |
| GEORGE F BOLLA TTEE UA DTD 11/11/96 THE BOLLA TRUST<br>2821 ROYCE DR<br>RESCUE, CA  95672-8536 | 45 |
| RICHARD PIERRE BOLLINI CUST RICHARD PIERRE BOLLINI II UNIF GIFT MIN ACT CALIF<br>1444 BUTTERFIELD RD<br>SAN ANSELMO, CA  94960 | 4 |
| ALPHONSE S BONANNO JR CUST MICHAEL D BONANNO UNIF GIFT MIN ACT CALIF<br>134 S JACKSON WAY<br>ALAMO, CA  94507-1509 | 2 |
| ALPHONSE S BONANNO JR CUST ANTHONY P BONANNO UNIF GIFT MIN ACT CALIF<br>720 SANTA ANNA DR<br>PITTSBURG, CA  94565 | 2 |
| ALPHONSE S BONANNO JR & SALLY BONANNO JT TEN<br>720 SANTA ANNA DR<br>PITTSBURG, CA  94565 | 6 |
| MARGARET E BONIFIELD & JOHN W BONIFIELD TTEE<br>U/A DTD 4-3-89 BONIFIELD FAMILY TR<br>3510 PASEO FLAMENCO<br>SAN CLEMENTE, CA  92672 | 554 |
| JOHN BONO<br>995 DIAMOND RIDGE<br>JEFFERSON CITY, MO  65109 | 16 |
| CLAUDINE BOOMGARDEN<br>7900 N HOPDOWN LANE<br>TUCSON, AZ  85741-1519 | 7 |
| CLAUDINE JANE BOOMGARDEN<br>7900 N HOPDOWN LANE<br>TUCSON, AZ  85741-1519 | 5 |
| PATRICIA BOONE<br>2563 MUSCATEL<br>ROSEMEAD, CA  91770 | 6 |
| GEORGE R BOOT & HELENE M BOOT JT TEN<br>89 MONTE VISTA AVE<br>OAKLAND, CA  94611 | 50 |
| PRISCILLA BOOTH<br>121 RD 1376<br>TUPELO, MS  38804 | 86 |
| WILLIAM F BOOTH & MARY P BOOTH JT TEN<br>121 ROAD 1376<br>TUPELO, MS  38801 | 32 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ANITA BORAGNO CUST CAROL BORAGNO CALIF UNIF TRANSFERS MIN ACT<br>2586 19TH AVE<br>SAN FRANCISCO, CA  94116 | 10 |
| ANITA BORAGNO CUST LINDA BORAGNO<br>30 RETIRO WAY<br>SAN FRANCISCO, CA  94123 | 10 |
| JOSEPH S BORBELY<br>4710 MARKET ST<br>TUPELO, MS  38801 | 3,427 |
| PHYLLIS A BORDEN & VICKI L DICKIE JT TEN<br>1768 WILLOW TRAIL<br>LAS VEGAS, NV  89108 | 266 |
| PHYLIS BORELLO CUST ZACHARY A BORELLO<br>UNIFORM GIFTS TO MINORS ACT CA<br>15 SAN GABRIEL<br>FAIRFAX, CA  94930 | 2 |
| ALBERT BORUNDA<br>11639 RAMSEY DR<br>WHITTIER, CA  90605 | 2 |
| HOLLISTER M BOSS<br>1526 GRANT ST<br>BERKELEY, CA  94703 | 58 |
| NANCY KAY BOSS<br>702 N. WILLIAM TELL CIR<br>PAYSON, AZ  85541 | 66 |
| RICHARD BOTTINI CUST GEOFFREY BOTTINI UNIF GIFT MIN ACT CALIF<br>BOX 9825<br>SO LAKE TAHOE, CA  95731 | 4 |
| RICHARD BOTTINI CUST JENNIFER BOTTINI UNIF GIFT MIN ACT CALIF<br>BOX 9825<br>SO LAKE TAHOE, CA  95731 | 4 |
| RICHARD BOTTINIPO<br>BOX 9825<br>SO LAKE TAHOE, CA  96158 | 54 |
| RICHARD E BOTTINI & JO ANNE BOTTINI JT TEN<br>BOX 9825<br>SO LAKE TAHOE, CA  95731 | 10 |
| EDWARD BOUNDS<br>125 N MARKET ST<br>HOLLY SPRINGS, MS  38635 | 16 |
| NANNIE LOU BOUNDS<br>311 SHELL DR<br>ROANOKE RAPIDS, NC  27870 | 510 |
| CLARENCE H BOWEN<br>PO BOX 672<br>VALLEY CENTER, CA  92082 | 76 |
| EVELYN BOWENS<br>BOX 6459<br>BAKERSFIELD, CA  93386-6459 | 202 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| INA BOWERS<br>936 MACCO RD<br>COCOA, FL 32927 | 760 |
| BENJAMIN F BOWMAN JR & MIGNON E BOWMAN JT TEN<br>26 CONESTOGA WOODS RD<br>LANCASTER, PA 17602 | 192 |
| GAIL BOYD<br>9169 GARDENDALE<br>BELLFLOWER, CA 90706 | 6 |
| ROBERT A BOYD<br>5225 LANAI ST<br>LONG BEACH, CA 90808 | 192 |
| ROBERT E BOYD JR<br>2511 BARCELONA DR<br>FORT LAUDERDALE, FL 33301 | 27 |
| DINA LOUISE CONANT BOYLES<br>3191 HARMONY HWY<br>HARMONY, NC 28634 | 22 |
| MARJORIE J BRACKEN<br>5534 THE TOLEDO<br>LONG BEACH, CA 90803 | 1,154 |
| PHILIP B BRADEN<br>6021 CALMFIELD AVE<br>AGOURA HILLS, CA 91301 | 8 |
| ALLYSON R BRADLEY<br>6570 SUNGATE DR S<br>BARTLETT, TN 38135 | 48 |
| BENNY S BRADLEY & SARAH H BRADLEY JT TEN<br>205 LIBERTY SCHOOL HOUSE RD<br>HARDYVILLE, KY 42746 | 70 |
| KENNETH W BRADLEY & VERNA M BRADLEY TR UA MAR 31 87 MB<br>KENNETH W BRADLEY & VERNA M BRADLEY<br>1232 KAHILI ST<br>KAILUA, HI 96734 | 466 |
| DEENA E BRAND<br>1111 N FLORES ST<br>W HOLLYWOOD CA 90069 | 480 |
| SHIRLEY BRAND<br>2811 FAIRFAX DR<br>GARLAND, TX 75401 | 30 |
| FRANCIS BRANDOLINO<br>BOX 55<br>BRISBANE, CA 94005-0480 | 74 |
| JULIE ANN BRAS<br>8018 ANDERS CIR<br>LA MESA, CA 92041 | 102 |
| MARY ANNETTE BRASHEAR<br>301 E HANNA AVE<br>TAMPA, FL 33604 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARC BRASIER<br>3150 S MARYMEADE AVE<br>EAGLE, ID  83616-6471 | 1 |
| ANNA BRASIL<br>1182 VIA DOLOSOSA<br>SAN LORENZO, CA  94580 | 380 |
| CLAY A BRASUELL &<br>MARY G BRASUELL JT TEN<br>130 LINDA CT<br>APTOS CA,  95003-4221 | 2 |
| CAROL BRAUND<br>1097 COVINGTON PL<br>ALLISON PARK, PA  15101 | 24 |
| WILLIAM D BRAXTON CUST ANDRE B BRAXTON UNIF GIFT MIN ACT CALIF<br>2205 NEW LONDON RD<br>FOREST, VA  24551 | 16 |
| JOHN R BREKKE CUST DANIEL PAUL BREKKE UNIF GIFT MIN ACT CALIF<br>5900 CHABOT RD<br>OAKLAND, CA  94618 | 26 |
| MELVYN A BRENCIUS<br>15311 LA SUBIFA<br>LA PUENTE, CA  91745 | 98 |
| MICHAEL BRENKWITZ & EVA BRENKWITZ JT TEN<br>3396 KENNER RD<br>TRACY, CA  95304 | 486 |
| JEAN M BRENNAN<br>5231 DAM RD<br>EL SOBRANTE, CA  94803 | 8 |
| GREGORY C BRESLICH<br>10354 PALMBROOK TER<br>BRADENTON, FL  34202-9028 | 132 |
| ALICE M BRETAG C/O ALICE M BRISSON BRETAG<br>11635 RUFUS BRIJALBA DR<br>EL PASO, TX  79936-3989 | 54 |
| SUSANNE M BRICKLER<br>8250 S WOODRIDGE DR<br>OAK CREEK, WI  53154-2717 | 200 |
| KAREN BRIDGER<br>940 SW VINCENT PL<br>PORTLAND, OR  97201 | 24 |
| JOHN G BRIERLEY & NANCY M BRIERLEY JT TEN<br>2420 SILVERSTRAND SAVE<br>HERMOSA BEACH, CA  90254 | 206 |
| STEPHEN M BRIERLEY & NORA ELLEN BRIERLEY JT TEN<br>12318 GORHAM AVE<br>LOS ANGELES, CA  90049 | 2 |
| ELIZABETH L BRIGHAM<br>916 N KELLER ST<br>KENNEWICK, WA  99336-2405 | 118 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CAROL BROCKELSBY<br>14024 N 186TH AVE<br>SURPRISE, AZ 85388-9715 | 6 |
| HERMAN C BRODIE<br>1220 E 21ST ST<br>MERCED, CA 95340 | 60 |
| DAVID BROERMANN<br>5225 N 43RD ST<br>PHOENIX, AZ 85018 | 12 |
| ROGER P BROSSARD 1044, ROUTE DE BEZILLE<br>47340 LA CROIX BLANCHE<br>FRANCE | 646 |
| MARY A BROUGHTON<br>8314 COPPERGATE<br>CONVERSE, TX 78109 | 24 |
| DAIEL T BROWN<br>2851 W 32MD ST<br>DUBUQUE, IA 52001 | 18 |
| KEITH BROWN TR U/A DTD 09/01/90 BROWN FAMILY TRUST<br>121 E 11TH ST<br>TRACY, CA 95376 | 600 |
| MAE BROWN<br>APT. 4-G<br>3071 EDWIN AVE<br>FORT LEE, NJ 07024 | 172 |
| MARLENE M BROWN CUST JILL SUE BROWN UNIF GIFT MIN ACT CALIF<br>520 SUTTER CREEK LN<br>SAN RAMON, CA 94583 | 4 |
| MARLENE M BROWN<br>520 SUTTER CREEK LN<br>SAN RAMON, CA 94583-2668 | 4 |
| PAUL H BROWN<br>1108 JACOBSEN ST<br>ANTIOCH, CA 94509 | 1,722 |
| PEARL L BROWN<br>C-O CAROLE BROWN MCIVER<br>22516 CAMPOS<br>MISSION VIEJO, CA 92692 | 68 |
| THOMAS F BROWN<br>1706 BRANDON ST<br>SCOTTSBORO, AL 35768 | 14 |
| ANGELA BRUCCOLERI<br>65 PLEASANT AVE<br>ISELIN, NJ 08830-2254 | 468 |
| KENNETH L BRUMMER<br>7309 JACK RUSSELL ST<br>LAS VEGAS, NV 89131 | 270 |
| MARY C BRUNNELSON<br>2221 GENEVA ST<br>RACINE, WI 53402 | 16 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JANE BRUNNER & ALBERT BRUNNER JT TEN JT TEN<br>10931 HAMILTON DOWNS CT<br>JACKSONVILLE, FL 32257 | 100 |
| ANGELO G BRUNO<br>6468 S GALLUP ST<br>LITTLETON, CO 80120 | 18 |
| JEANETTE BRUNO CUST KAREN MARIE BRUNO UNIF GIFT MIN ACT<br>CALIF<br>80 ELISEO DR<br>KENTFIELD, CA 94904 | 6 |
| JEANETTE A BRUNO CUST KAREN MARIE BRUNO UNIF GIFT MIN ACT<br>CALIF<br>80 ELISEO AVE<br>KENTFIELD, CA 94904 | 6 |
| JOSEPH J BRUNO<br>775 CENTRAL AVE<br>PITTSBURG, CA 94565 | 700 |
| MARILOU BRUNO<br>3522 SUGARBERRY LN<br>WALNUT CREEK, CA 94598 | 122 |
| JEAROLD FLORAN BRUST JR EX EST DORIS B CHEIM<br>BOX 43<br>MARYSVILLE, CA 95901 | 262 |
| BARBARA JEAN BRUZZONE<br>C/O ANTHONY BRUZZONE, TRUSTEE<br>1627 SPRUCE ST<br>BERKELEY, CA 94709 | 79 |
| JOE O BRYANT<br>1015 CR220<br>BLUE SPRINGS, MS 38828 | 200 |
| ROBERT BRYANT<br>PO BOX 1008<br>SANTA MARIA, CA 93456 | 6 |
| JOHN BRYSON<br>112 NORTH LANE DR<br>TUPELO, MS 38801 | 623 |
| G THOMAS BUCHMAN<br>11120 NW YUKON ST<br>COON RAPIDS, MN 55433 | 20 |
| MARIE BUCKHOLZ<br>1762 KINGLET DR<br>SPARKS, NV 89441 | 4 |
| BARBARA A BUCKMAN<br>1070 HWY 289<br>LEBANON, KY 40033 | 36 |
| MIKE BUDGICH & ALMA BUDGICH JT TEN<br>750 CENTRAL AVE, APT 108<br>JEFFERSON, LA 70121 | 64 |
| WILLIAM E BUDROW<br>137 COUNTRY CLUB DR<br>SAN GABRIEL, CA 91775 | 394 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GLORIA U BUECHELE<br>386 VAN WAGNER RD, APT 227<br>POUGHKEEPSIE, NY 12603-6823 | 24 |
| SHERLYN J BUFFINGTON<br>7504 MELBOURNE PL<br>FARMINGTON, NM 87402 | 10 |
| ELIZABETH F BUFORD<br>321 E LANE ST<br>RALEIGH, NC 27601 | 2 |
| CLAUDETTE T BULA<br>6468 CRYSTAL SPRINGS DR<br>SAN JOSE, CA 95120-4612 | 6 |
| DAVID M BULHOES & MARY I BULHOES JT TEN<br>2391 PROSPERITY WAY<br>SAN LEANDRO, CA 94578 | 10 |
| THOMAS L BULL<br>106 24TH AVE CT<br>MOLINE, IL 61265 | 46 |
| PHYLLIS A BULLARD<br>3319 OAK WEST DR, APT 229<br>ELLICOTT CITY, MD 21043 | 8 |
| JAMES R BULMER<br>226 S JANEWAY AVE<br>MOORE, OK 73160 | 20 |
| MADISON BUNCH & SHARON V BUNCH TR U/A 11/11/08 MADISON &<br>SHARON V BUNCH LIV TRUST<br>13829 BOWLING GREEN DR<br>STERLING HEIGHTS, MI 48313 | 24 |
| KENNETH L BURGER<br>2060 LITCHFIELD DR<br>HIAWATHA, IA 52233 | 94 |
| BARBARA A BURKART C/O BARBARA A NOVAK<br>1671 CARMEL CT<br>HOFFMAN ESTATES, IL 60194-1162 | 16 |
| BARBARA BURKE<br>23700 JUSTICE ST<br>WEST HILLS, CA 91304 | 16 |
| TIMOTHY I BURKE<br>505 E COLUMBIA ST, SUITE 210<br>COLORADO SPRINGS, CO 80907-7675 | 132 |
| BUDDY J BURLESON & CHERYL L BURLESON JT TEN<br>518 23RD SE<br>SALEM, OR 97301 | 36 |
| VICTORIA YVONNE BURLOCK<br>1690 KANSACK DR<br>SUNNYVALE, CA 94087 | 76 |
| MERTON G BURNHAM & ARLENE N BURNHAM JT TEN<br>1536 CALINOMA DR<br>SAN JOSE, CA 95118 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BETTY LOUISE BURRELL<br>3831 ARANSAS ST<br>DALLAS, TX 75212 | 4 |
| JANET B BURTON<br>2930 N SWAN RD, STE 210<br>TUCSON, AZ 85712 | 70 |
| K T BURTON JR & VALERIE C BURTON JT TEN<br>7124 MARIPOSA AVE<br>CITRUS HEIGHTS, CA 95610 | 36 |
| ROB BUSHWAY<br>1418 NORTH ST<br>SHANNON, MS 38868 | 1,600 |
| JUTTA SUZANNE BUSKIRK<br>325 LUMPKIN AVE, APT 2<br>TUPELO, MS 38801-3250 | 60 |
| BRETT BUSSE<br>2823 SAN LUIS DR<br>LANCASTER, CA 93535 | 6 |
| BRANDI BUTLER RESTRICTED STOCK ACCOUNT<br>1308 PINECREST RD<br>CORINTH, MS 38834 | 623 |
| BRANDI BUTLER<br>1308 PINECREST RD<br>CORINTH, MS 38834 | 1,559 |
| WALTER DEAN BUTLER & MARY META BUTLER TTEES UDT 1 30 92 FBO<br>BUTLER FAMILY TR<br>805 S 173RD CT, APT 2009<br>OMAHA, NE 68118-3124 | 252 |
| WILLIAM F BUTLER & GRACE R BUTLER JT TEN<br>1213 EVELYN ST<br>DUNMORE, PA 18509-1520 | 166 |
| DARLENE F BYRD-COOPER<br>219 COLEMAN ST<br>OXFORD, NC 27565 | 1 |
| GEORGE J CAILLAU TTEE UA DTD 07/20/98 GEORGE J CAILLAU FAMILY<br>TRUST<br>336 8TH ST<br>GREENFIELD, CA 93927 | 326 |
| GLORIA CALDERHEAD<br>2023 GRANGER WAY<br>LUMMI ISLAND, WA 98262 | 17 |
| DENNIS P CALLAN<br>PO BOX 384393<br>WAIKOLO, HI 96738 | 8 |
| ANASTACIO CALLAO<br>7332 PERERA CIR<br>SACRAMENTO, CA 95831 | 502 |
| RUTH CALLMANN<br>1324 PORTOLA DR<br>SAN FRANCISCO, CA 94127 | 42 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CALVARY BAPTIST CHURCH<br>1509 E OAK ST<br>ARCADIA, FL  33821-8520 | 466 |
| JOHN A CAMACHO<br>2357 GOODWIN AVE<br>REDWOOD CITY, CA  94061 | 6 |
| NEIL CAMAS<br>223 HOPI LANE<br>CARBONDALE, CO  81623 | 2 |
| CELIA CAMBRA C/O BARBRA WILLIAMS<br>6740 80TH AVE SE<br>MERCER ISLAND, WA  98040-5222 | 26 |
| COLIN J CAMPBELL IV EXEC EST OF ELEANOR M CAMPBELL<br>50 E WASHINGTON ST<br>CHAGRIN FALLS, OH  44022 | 54 |
| JAMES E CAMPBELL JR<br>533 SW 61ST TER<br>OKLAHOMA CITY, OK  73159-4005 | 4 |
| KIMBERLY CAMPBELL<br>4619 CHESTERVILLE RD<br>TUPELO, MS  38801 | 935 |
| LAURA CAMPBELL<br>1337 E PALM<br>REDLANDS, CA  92374 | 4 |
| MARY CAMPBELL<br>9835 MORNINGFIELD<br>SAN ANTONIO, TX  78250 | 52 |
| PAT D CAMPBELL<br>1307 W KING ST<br>CARSON CITY, NV  89703-4537 | 802 |
| RUBY B CAMPBELL TR UA 11/12/99 RUBY B CAMPBELL LIV TRUST<br>1150 W LAKE RD WEST<br>SCOTTSBURG, IN  47170 | 398 |
| SHARON A CAMPBELL<br>1510 S GRANBY ST<br>AURORA, CO  80012 | 8 |
| LINO CANATA TERRA LINDA DR<br>32 REGINA WAY<br>SAN RAFAEL, CA  94903 | 42 |
| GARY LEE CANDIDO<br>2472 RAVEN RD<br>PLEASANTON, CA  94566 | 186 |
| JOHN G CANELAKE TTEE UA DTD 10/13/97 JOHN G CANELAKE REV<br>TRUST<br>6198 MCQUAEE RD<br>DULUTH, MN  55804 | 200 |
| JOHN F CANTLEY<br>87 DUVAL DR<br>SO SAN FRANCISCO, CA  94080 | 152 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN F CAPOBIANCO<br>112 N KINGSTON ST<br>SAN MATEO, CA  94401-2048 | 44 |
| ALAN L CARBIS<br>3844 HOOD CANAL DR NE<br>HANSVILLE, WA  98340 | 132 |
| LORILEE ANN CARDOZA<br>643 VIA MIRABEL<br>SAN LORENZO, CA  94580 | 6 |
| VICTOR N CAREAGAC/O EVANGELINE N CAREAGA<br>203 HEATHER DR<br>HENDERSON, NV  89015 | 18 |
| LOIS JEAN CARELOCK<br>2416 MEADOW LANE<br>LA MARQUE, TX  77568 | 440 |
| DIANE J CARL<br>11364 ABERDEEN CIRCLE NE<br>BLAINE, MN  55449-4580 | 24 |
| JACQUELINE SUE CARLISLE<br>PO BOX 6<br>8017 SOUTH VALLEY RD<br>PALMERDALE, AL  35123 | 100 |
| MARY H CARLSON<br>105 FAIRDALE CT<br>PITTSBURGH, PA  15237 | 24 |
| STEPHEN N CARLSON<br>PO BOX 245<br>KNIFE RIVER, MN  55609 | 24 |
| LYDIA D CARNAHAN<br>541 BRANDT<br>GARDEN CITY, MI  48135 | 16 |
| THOMAS G CARNES<br>360 CLOUD VIEW AVE SW<br>LOS LUNAS, NM  87031 | 2 |
| GERALDINE CARNEVALI<br>6041 FOXFIELD LN<br>YORBA LINDA, CA  92686 | 138 |
| CHRISTENE H CARNIGLIA & MARCO CARNIGLIA TR UW CHRISTENE B TAYLOR<br>137 GRUNEWALD CT<br>SANTA CRUZ, CA  95065 | 502 |
| DIANE L CARPENTER<br>14620 EDGEWOOD RD<br>ROGERS, MN  55374 | 24 |
| JAMES L CARR<br>1967 SAN SEBASTIAN<br>OXNARD, CA  93035 | 34 |
| VINCE M CARRASCO<br>8406 N 105 LN<br>PEORIA, AZ  85345 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARTHA CARRILLO, C/O MARIO R CARRILLO<br>3303 KELLEY LN<br>GRAND PRAIRIE, TX 75052 | 6 |
| JANICE CARROLL<br>1200 SCHOOL RD<br>SEBESSEMER, AL 35022 | 6 |
| ROLAND J CARROLL & STELLA K CARROLL JT TEN<br>637 BARNESON AVE<br>SAN MATEO, CA 94402 | 104 |
| STUART CARROLL<br>3177 ELLINGTON CIR<br>SACRAMENTO, CA 95825 | 54 |
| EUGENE L CARSON<br>809 COLLEEN DR<br>SAN JOSE, CA 95123 | 132 |
| LYLE CARTER<br>PO BOX 536<br>NACHES, WA 98937 | 4 |
| MARILYN P CARTER<br>2116 BROOKHURST AVE<br>COLUMBUS, OH 43229-1545 | 46 |
| PAUL CARTWRIGHT<br>4882 HAMER<br>PLACENTIA, CA 92670 | 6 |
| HENRY CASILLAS<br>1585 LOS SANTOS CT<br>CAMARILLO, CA 93010 | 2 |
| JOHN A CASSANI & JUDITH F CASSANI JT TEN<br>1521 AVOLENCIA DR<br>FULLERTON, CA 92835 | 138 |
| EILEEN E CASSIDY & KATHLEEN MARY CASSIDY TR UA DEC 5 79 THE<br>EILEEN E CASSIDY FAMILY TRUST<br>343 HUDSON ST<br>REDWOOD CITY, CA 94062 | 252 |
| CAMILLO L CASSINA & MILDRED M CASSINA TTEES UA 03/04/93 FBO<br>THE CASSINA REVOCABLE TRUST<br>18013 NORLENE WAY<br>GRASS VALLEY, CA 95949 | 238 |
| RICHARD CASSINA<br>1822 ROSE AVE<br>SANTA ROSA, CA 95407 | 208 |
| LESLIE CASTELLINO<br>8400 JONQUIL WAY<br>CITRUS HEIGHTS, CA 95610-3327 | 32 |
| LESLIE ANN CASTELLINO<br>8400 JONQUIL WAY<br>CITRUS HEIGHTS, CA 95610-3327 | 20 |
| COLETTE JOE CASTRO<br>336 SUMATRA DR<br>SACRAMENTO< CA 95838-4830 | 58 |

| Shareholder | Number of Shares |
|---|---|
| GERALD W CATON & SANDRA R CATON JT TEN<br>2725 PRESCOTT EAST HWY<br>PRESCOTT, AZ 86314 | 40 |
| JOHN R CAUBLE & MARTHA T CAUBLE CO-TTEES U/A DTD 05/16/96 THE<br>CAUBLE FAMILY TRUST<br>3823 BEVERLY GLEN BLVD<br>SHERMAN OAKS, CA 91423 | 252 |
| MARGARET SEXTON CAVALLI<br>827 ACKERMAN<br>DANVILLE, CA 94526 | 12 |
| MARK L CAVE & LINDA F CAVE JT TEN<br>16310 TAYLOR ST<br>OMAHA, NE 68116 | 102 |
| RANDALL CAVENDER<br>5665 STACY SPRINGS RD<br>SPRINGFIELD, TN 37172 | 2 |
| NANCY CAYWOOD<br>902 SUNNY LN<br>CEDAR PARK, TX 78613 | 50 |
| DELMY CAZZALLI<br>557 STANFORD AVE<br>REDWOOD CITY, CA 94063 | 8 |
| CEDE & CO (FAST)<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY 10004 | 19,327,487 |
| MICHELE CELLS<br>56 WEHRILI RD<br>LONG VALLEY, NJ 07853 | 14 |
| MICHAEL L CERFUS<br>6100 60TH PLACE NE<br>MARYSVILLE, WA 98270 | 2 |
| DOROTHY CERRI TTEE UA 6 21 88 FBO DOROTHY CERRI INTER VIVOS TR<br>3349 BRODERICK ST<br>SAN FRANCISCO, CA 94123 | 4 |
| SABINO V CHABOLLA<br>1920 E 24TH ST, 40<br>NATIONAL CITY, CA 91950 | 18 |
| GENEVIEVE M CHALIAN<br>910 2ND AVE S<br>CLINTON, IA 52732 | 284 |
| VAROUJAN A CHALIAN & ZAROUHI CHALIAN JT TEN<br>5333 E 75TH ST<br>INDIANAPOLIS, IN 46250 | 270 |
| A BENNETT CHAMNESS<br>1027 E BISMARK RD<br>GRAND ISLAND, NE 68801 | 66 |
| ANTHENY B CHAMNESS<br>1027 E BISMARK RD<br>GRAND ISLAND, NE 68801 | 48 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CHUNG CHUN CHAN & MEI KING YEE CHAN JT TEN<br>2075 29TH AVE<br>SAN FRANCISCO, CA 94116 | 106 |
| CHUNG CHUN CHAN & MEI KING CHAN JT TEN<br>2075 29TH AVE<br>SAN FRANCISCO, CA 94116 | 122 |
| SANDRA J CHAN<br>504 WOODSIDE COURT<br>SO SAN FRANCISCO, CA 94080 | 56 |
| SEY POO CHAN & JUDY LEONG CHAN JT TEN<br>863 UNION ST<br>SAN FRANCISCO, CA 94133 | 66 |
| YUEN L CHAN & ANNA M CHAN JT TEN<br>357 ATHOL AVE, NO 1<br>OAKLAND, CA 94606 | 2 |
| DONNA J CHANDLER<br>1350 FLEETWOOD DR, NO. 121<br>ELGIN, IL 60123 | 16 |
| JOE F CHANDLER<br>4490 MOFFITT DR<br>NAPA, CA 94558 | 50 |
| PATRICK CHANDLER & CORYNN CHANDLER JT TEN<br>1304 E 800 N<br>JACKSON, ID 83350-5028 | 4 |
| SHERRY LEE CHANDLER & WILLIAM DONALD CHANDLER JT TEN<br>859 WALL ST<br>LIVERMORE, CA 94550-5348 | 64 |
| WILLIAM S CHAPLIN JR<br>1513 WALNUT DR<br>EMPORIA, VA 23847 | 216 |
| MICHELE CHAPPELL<br>[Address on file.] | 8,000 |
| RUDOLPH CHARLES &<br>VIOLA E CHARLES JT TEN<br>13518 OCEAN GATE AVE<br>HAWTHORNE, CA 90250 | 432 |
| NORMAN CHARLESWORTH<br>1603 ABERCROMBIE WAY<br>THE VILLAGES, FL 32162 | 124 |
| JAMES R CHASE<br>7746 NEW PROVIDENCE DR, 92<br>FALLS CHURCH, VA 22042 | 2 |
| LEE J CHASE III TRUSTEE OF THE LEE J CHASE III FAMILY TRUST U/W OF<br>RUTH K CHASE<br>ONE COMMERCE SQUARE, SUITE 1700<br>MEMPHIS, TN 38103 | 300 |
| DONNA L CHAZEN CUST ALICIA A CHAZEN UNIF GIFT MIN ACT CALIF<br>16 MALVINO CT<br>TIBURON, CA 94920-1423 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| WAH QUAN CHEE CUST WESLEY L CHEE UNIF GIFT MIN ACT CALIF<br>115 BEIL AVE<br>PIEDMONT, CA  94611 | 84 |
| GRETCHEN L CHELLI<br>642 HARBORVIEW DR<br>PITTSBURGH, PA  15239 | 4 |
| LINDA LEE CHENG<br>615 TARRYTON ISLE<br>ALAMEDA, CA  94501 | 108 |
| YU SIU CHENG & LINDA SEE CHENG JT TEN<br>615 TARRYTON ISLE<br>ALAMEDA, CA  94501 | 110 |
| TED A CHESLER<br>25 AREFORD BLVD<br>UNIONTOWN, PA  15401 | 74 |
| LOLA L CHIALVOC/O SUSAN HAAS<br>424 MINER RD<br>ORINDA, CA  94563 | 428 |
| LUCIA CHIARAMONTE<br>109 ARGYLE AVE<br>BUFFALO, NY  14226 | 68 |
| CHARLES CHICK<br>PO BOX 448<br>DEL NORTE, CO  81132 | 4 |
| MIKEAL CHICO<br>3286 N BARCUS<br>FRESNO, CA  93722 | 6 |
| EDWIN V CHILTON C/O LORNA SKANTZE-NEILL<br>18 EASTON CT<br>ORINDA, CA  94563 | 48 |
| GENE A CHIN & ALMA A CHIN JT TEN<br>1709 SUNNYHEIGHTS DR<br>LOS ANGELES, CA  90065 | 110 |
| JERRY CHIN & VERNA CHIN JT TEN<br>5075 EL ROBLE COURT<br>SAN JOSE, CA  95118-2321 | 40 |
| NORMAN CHIN & NG SUI KUM CHIN JT TEN<br>5414 CALIF ST<br>SAN FRANCISCO, CA  94118 | 162 |
| SHIRLEY CHIN & VERNA CHIN JT TEN<br>641 HEATHER DR<br>WATSONVILLE, CA  95076 | 80 |
| CHAN CHING & RENA A CHING JT TEN C/O DRENA CHING JESSOP SOLE<br>PO BOX 6287<br>KAHULUI, HI  96733 | 14 |
| FREDERICK S.H. CHING & SHARON Y.O. CHING JT TEN<br>4140 PAPU CIR<br>HONOLULU, HI  96816 | 162 |
| CATHY L CHINN<br>43534 EUCLID DR<br>FREMONT, CA  94539 | 32 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DENNIS B CHINN & LINDA CHINN JT TEN201 WHIPPOORWILL CT LINCOLN, CA 95648-8782 | 68 |
| JOYCELYN LEE CHINN & CLIFFORD S CHINN JT TEN 1036 MARIANAS LANE ALAMEDA, CA 94501 | 72 |
| LARRY M CHITTOM & SARA A CHITTOM JT TEN 1203 HOUSTON ST TUPELO, MS 38804-2521 | 134 |
| WILLIAM A CHONEY & DEAN S CHONEY JT TEN 148 OLD PERRY RD BONAIRE, GA 31005 | 232 |
| BERNICE HOON SIU CHONG 2225 HYDE ST HONOLULU, HI 96822 | 62 |
| GARY D CHONG 1505 BRANDYWINE RD SAN MATEO, CA 94402 | 10 |
| MARY ANN T CHRAPLA 2740 W MELROSE ST CHICAGO, IL 60618 | 2 |
| DEXTER R CHRISTIAN 1074 COUNTY RD 1349 MOOREVILLE, MS 38857 | 14 |
| JOHN C CHRISTIAN JR 3125 INSPIRATION DR COLORADO SPRINGS, CO 80917 | 6 |
| SUSAN A CHRISTIANSON 5850 S 104TH AVE OMAHA, NE 68127 | 1,026 |
| RUTH M CHRISTO 4235 CASS ST SAN DIEGO, CA 92109-4005 | 232 |
| KIN G CHUNG 1775- 32ND AVE SAN FRANCISCO, CA 94122 | 56 |
| LUIGI CICCOTTI & FRANCES CICCOTTI JT TEN 2820 SOMERSET PL SAN MARINO, CA 91108 | 100 |
| LYNDA R CIELIESKA 23142 BUCKINGHAM DEARBORN, MI 48128 | 24 |
| FRANK CIOTCZYK 10812 N 33RD DR PHOENIX, AZ 85029 | 16 |
| LOUIS J CIRILLO 21 BERNARDS AVE BERNARDSVILLE, NJ 07924 | 490 |
| JOSEPH B CIRIMELI 52 WHITTIER ST SAN FRANCISCO, CA 94112 | 204 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOANNE LYNN CLARE<br>22 HOLYROOD MANOR<br>OAKLAND, CA 94611 | 250 |
| LEONARD JAY CLARE<br>22 HOLYROOD MANOR<br>OAKLAND, CA 94611 | 334 |
| CAROLYN SUE CLARK<br>12161 TURQUOISE ST<br>GARDEN GROVE, CA 92645 | 200 |
| CLARE CLARK<br>1842 IRVINE AVE<br>NEWPORT BEACH, CA 92660 | 160 |
| EARL CLARK<br>25712 SALEM MINOR HILL RD<br>LESTER, AL 35647-3412 | 416 |
| JAYNE CLARK<br>27811 N 59TH DR<br>PHOENIX, AZ 85085 | 128 |
| NELSON D CLARK RESTRICTED STOCK ACCT<br>114 PARKSIDE COVE<br>SALTILLO, MS 38866 | 800 |
| SANDRA L CLARK<br>P O BOX 293<br>BLUE MTN, MS 38610 | 10 |
| SHERRIL W CLARK DESSA G CLARK<br>2251 S BASCOMBE AVE<br>HOMOSASSA, FL 34448-2287 | 132 |
| THELMA ROSE LONG CLARK<br>C/O KAY GRANTON<br>4702 AUGUSTA<br>WICHITA FALLS, TX 76302 | 7 |
| WENDY A CLAYTON<br>741 RAHN<br>WESTLAND, MI 48185 | 24 |
| GOMER CLEMENS<br>6530 CLAYS MILL RD<br>LEXINGTON, KY 40514 | 10 |
| PAUL E CLOGHER<br>4 MOUNTAIN VIEW DR<br>CHESTER, NJ 07930 | 26 |
| VIOLET M CLUBB<br>10275 GRANGE AVE NE<br>ROCKFORD, MI 49546 | 2 |
| WILLIAM L CLYBURN<br>4375 BETHUNE HWY<br>BETHUNE, SC 29009 | 2,000 |
| DEBRA L COATES<br>6045 N HARLEM AVE<br>CHICAGO, IL 60631-3607 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SHEILA DALE COBB<br>1422 HORTENCE AVE<br>DALLAS, TX  75216-8203 | 4 |
| WILLIAM D COBB<br>1079 VIA VERONA DR<br>CHICO, CA  95973 | 152 |
| HELEN K COCCO<br>308 ALEXANDER AVE<br>REDWOOD CITY, CA  94061 | 70 |
| THADDEUS CLAYTON COCHRAN<br>605 JOHNSTONE DR<br>MADISON, MS  39110 | 120 |
| ROBERT C COCHRANE<br>3616 E MONTEROSA ST, #A<br>PHOENIX, AZ  85018-4829 | 2 |
| DEBORA A COCKBURN<br>6657 OTIS ST<br>ARVADA, CO  80003 | 46 |
| TERRY FREDERICK COCKING & MAXINE A COCKING JT TEN<br>26075 RAMJIT CT<br>EL TORO, CA  92630 | 10 |
| JUANITA J COCKRELL<br>4123 COBBLESTONE PL<br>DURHAM, NC  27707 | 157 |
| CHRISTINA COE<br>424 VILLAGE DR<br>EL CERRITO, CA  94530 | 80 |
| WILLIAM D COE C/O ELIZABETH HILL<br>1311 ROBIN ST<br>LOS BANOS, CA  93635 | 28 |
| DONNEL COLBERT<br>3077 HIGHWAY 73 E<br>HOPE, AR  71801 | 20 |
| FRANCIS C COLBY & BESSIE R COLBY TTEES U/A DTD 01/10/94 FBO<br>FRANCIS C COLBY & BESSIE R COLBY REVOCABLE LIVING TRUST<br>2501 DOOLITTLE AVE<br>ARCADIA, CA  91006 | 132 |
| CAROL A COLE<br>10227 65TH AVE S<br>SEATTLE, WA  98178 | 52 |
| JACK D COLE<br>601 HERCULES DR<br>MT SHASTA, CA  96067 | 4 |
| JAMES MARVIN COLE<br>21 COLE ST<br>SHARPSBURG, GA  30277 | 53 |
| GREGORY P COLEMAN<br>2866 MCGUFFEE RD<br>CLINTON, MS  39056-9562 | 12 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| RONALD L COLEMAN & SHIRLEY J COLEMAN JT TEN<br>1516 W 238TH ST<br>HARBOR CITY, CA  90710 | 24 |
| LORETTA JEAN COLLINS<br>360 3RD ST SW<br>PARIS, TX  75460 | 16 |
| MARILYN J COLLINS<br>16923 OLIVAND ST<br>HUDSON, FL  34667 | 36 |
| SUE COLLINS & WALTER E COLLINS JT TEN<br>6164 NOAH CURTIS ST<br>SHANNON, MS  38868 | 100 |
| TOM R COLLINS<br>3576 BIG OAKS BLVD<br>SALTILLO, MS  38866 | 3,560 |
| DAWN COLONNA<br>15368 MARKAR RD<br>POWAY, CA  92064 | 16 |
| MARY ELIZABETH COLOTTA RESTRICTED STOCK ACCT<br>113 CHAMPIONS COVE<br>SALTILLO, MS  38866 | 2,400 |
| MARY ELIZABETH COLOTTA<br>113 CHAMPIONS COVES<br>ALTILLO, MS  38866 | 506 |
| BARTON K COMBS CUST SANDREA GAYLE COMBS UNIF GIFT MIN ACT CALIF<br>29322 WHITLEY COLLINS<br>RANCHO PALOS, VERDES CA  90274 | 14 |
| SHARON LYNN COMBS<br>29322 WHITLEY COLLINS<br>RANCHO PALOS VERDES, CA  90274 | 6 |
| JOHN T CONCANNON & MARILYN A CONCANNON JT TEN<br>6840 BUCKINGHAM BLVD<br>BERKELEY, CA  94705-1709 | 100 |
| SUSAN T CONE<br>110 ADAMSVILLE SPRING DR<br>NORTH AUGUSTA, SC  29860 | 6 |
| DEAN CONKLIN JR & ELEANOR CONKLIN JT TEN<br>19959 ALANA RD<br>CASTRO VALLEY, CA  94546 | 6 |
| BURNDINE CONNER<br>1750 CR 506<br>SHANNON, MS  38868 | 10 |
| DEBORAH L O CONNOR<br>6 OAKDALE<br>IRVINE, CA  92714 | 46 |
| M MARGOT CONNOR<br>14044 MINT TRAIL<br>SAN ANTONIO, TX  78232 | 44 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARY MARGOT CONNOR<br>14044 MINT TRAIL<br>SAN ANTONIO, TX  78232 | 1,696 |
| ERIC G CONRAD<br>102 RED TAIL LN<br>MCLOUD, OK  74851 | 6 |
| VIRGINIA CONRAD<br>1591 TAN TARA CIR<br>LAKE CHARLES, LA  70611 | 16 |
| WILLARD H CONRAD & THERESA A CONRAD TEN COM<br>11917 DERBYSHIRE DR<br>TAMPA, FL  33626-2646 | 26 |
| CYNTHIA G CONROW TRUA DTD 04/06/92 HOWARD E CONROW & MABEL<br>P CONROWREVOC LIVING TRUST<br>9502 116TH AVE<br>NEKIRKLAND, WA  98033 | 214 |
| DOROTHY T CONSER TTEE U/A DTD 09/24/93 THE DOROTHY T CONSER<br>REVOC TRUST C/O RICHARD CONSER<br>3934 TEMPEST DR<br>LAKE OSWEGO, OR  97035 | 250 |
| THOMAS CONSOLO<br>849 FALMOUTH ST<br>THOUSAND OAKS, CA  91362 | 92 |
| CONTRA COSTA COUNTY DEPUTY SHERIFFS ASSOC BLDG FUND<br>1780 MUIR RD<br>MARTINEZ, CA  94553 | 126 |
| IVKA C CONWAY<br>3052 MARSTON WAY<br>SAN JOSE, CA  95148 | 12 |
| MARIE S CONWAY<br>118 HILLCREST DR<br>BARDSTOWN, KY  40004-1800 | 2,000 |
| EVELYN A COOK C/O ALPHONSO COOK<br>5204 REGENT WAY<br>LOUISVILLE, KY  40218 | 18 |
| BILLY K COOLEY<br>2415-159TH SE<br>BELLEVUE, WA  98008 | 82 |
| MARGUERITE L COOPER C/O FANDRICH<br>437 BALLWIN AVE<br>BALLWIN, MO  63021 | 42 |
| PHYLLIS A COPLAND CUST ERIC A COPLAND UNIF GIFT MIN ACT ARIZ<br>1584 MONROE BEACH<br>BATTLE CREEK, MI  49017 | 26 |
| ROBERT H COPULSKY<br>26 WEYNAT DR<br>CEDARHURST, NY  11516 | 14 |
| RUBY E CORBET<br>1847 CORDOVA RD.<br>GERMANTOWN, TN  38138 | 62 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KATHRYN M CORMANY<br>6947 W GLENBROOK RD<br>MILWAUKEE, WI 53223 | 24 |
| BEVERLY A CORMIER<br>44 WINTER ST<br>NEWPORT, NH 03773 | 6 |
| CHARLES T CORMIER<br>2941 W SAN MIGUEL AVE<br>PHOENIX, AZ 85017 | 92 |
| GARY W CORNELL<br>3339 OLINDA LANE CODE 30<br>ANAHEIM, CA 92804-2723 | 259 |
| EVELYN L CORREN<br>5345 NORTH EL DORADO #7<br>STOCKTON, CA 95207-5896 | 1,760 |
| MELVENE CORTEZ<br>9126 E SOUTHLAND RD<br>MANTECA, CA 95336 | 22 |
| SAM P CORTEZ RESTRICT STOCK ACCOUNT<br>[Address on file.] | 35,000 |
| ROSEMARY IRENE CORTI & GIANFRANCO CORTI JT TEN<br>909 EMERALD AVE<br>SAN LEANDRO, CA 94577-5215 | 962 |
| VELMA M COSCA CUST PAUL L COSCA CALIF UNIF TRANSFERS MIN ACT<br>300 DOMINGO CT<br>SAN RAMON, CA 94583 | 54 |
| ANGELA COSENTINO<br>692 BOONTON AVE<br>BOONTON, NJ 07005 | 118 |
| DONALD H COSGRAY<br>317 N HUMPHREYS WAY<br>GLENDORA, CA 91740 | 6 |
| MELVIN G COSTA<br>4742 COSMOS DR<br>STOCKTON, CA 95212-2114 | 4 |
| COLORADO & CO C/O BANK OF NEW YORK MELLON FOR XEROX UNCLAIMED PROPERTY CLEARINGHOUSE<br>ATTN: MIKE VISONE<br>ONE WALL ST 3RD FL RECEIVE WINDOW C<br>NEW YORK, NY 10005 | 90 |
| GERALD COSTELLO<br>C/O MICHAEL COSTELLO<br>LISREVAUGH<br>COUNTY LONGFORD<br>IRELAND | 810 |
| LORI COUGHLIN<br>4 BROWN AVE<br>STAFFORD, CT 06076 | 316 |
| LAVON COULTER<br>6316 MT. EVEREST DR.<br>LOUISVILLE, KY 40216 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ALBERT L COURTNEY<br>4372 GARLAND CT<br>LAS VEGAS, NV  89121 | 32 |
| EUGENE B COWAN & ALBERTA L COWAN JT TEN<br>1 PARKSIDE AVE<br>DALY CITY, CA  94105 | 100 |
| KEVIN COWARD<br>163 ROAD 1188<br>TUPELO, MS  38801 | 16 |
| BRIAN M COX CUST SHARILYN COX CALIF UNIF TRANSFERS MIN ACT<br>349 FAIRWAY DR<br>NOVATO, CA  94947 | 32 |
| EDWIN A COX<br>1224 5TH AVE<br>CONCORD, CA  94518 | 2 |
| GLORIA J COX & LINZA W COX TEN COM<br>291 VANDYKEN WAY<br>RIPON, CA  95366-3629 | 20 |
| JULIE ANN COX CUST SHARILYN COX CALIF UNIF TRANSFERS MIN ACT<br>349 FAIRWAY DR<br>NOVATO, CA  94947 | 34 |
| LINZA W COX & GLORIA J COX JT TEN<br>291 VAN DYKEN WAY<br>RIPON, CA  95366-3629 | 216 |
| MARIA A COX<br>PO BOX 2428<br>MARYSVILLE CA  95901-2428 | 1 |
| RONNIE ROY COX &EILEEN M COX JT TEN<br>640 MULHOLLAND DR<br>RIPON, CA  95366 | 34 |
| SHARI COX CUST BRIAN M COX UNIF GIFT MIN ACT CALIF<br>349 FAIRWAY DR<br>NOVATO, CA  94947 | 2 |
| SHARILYN ELAM COX<br>349 FAIRWAY DR<br>NOVATO, CA  94947 | 10 |
| H LANNIE CRAGG<br>12101 HILLOWAY ROAD W<br>MINNETONKA, MN  55305 | 222 |
| BERNICE D CRAIG<br>4 NATCHEZ CV<br>CLINTON, MS  39056-9629 | 960 |
| LINDA J CRAIG<br>PO BOX 295<br>BLACK HAWK, CO  80422 | 6 |
| ROBERT J CRAIG<br>6390 RIDGEWOOD DR<br>CASTRO VALLEY, CA  94552 | 304 |
| CHARLENE L CRALEY<br>9224 WHITNEY ST<br>SILVER SPRING, MD  20901 | 640 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JAMES B CRAVEN & LAVERNE E CRAVEN TTEE DTD 10/01/91 THE JAMES B CRAVEN & LAVERNE E CRAVEN FAMILY TRUST<br>PO BOX 3796<br>LANDERS, CA  92285 | 378 |
| ARNOLD CRAWFORD<br>3615 S 31ST<br>FORT SMITH, AR  72901 | 6 |
| BILLY CRAWFORD<br>24 CAMBERWELL CT<br>CHICO, CA  95973 | 6 |
| OLIVIA B CRAWFORD<br>5536 JESSMANE<br>HOUSTON, TX  77000 | 6 |
| RUTH O CREASER<br>127 OAKLAND GROVE<br>ELMHURST, IL  60126 | 16 |
| PATRICK B CREMEANS<br>7340 PERRY ST<br>CINCINNATI, OH  45231 | 12 |
| GARRETT J CRESPY<br>3910 DEER CROSSINGS CT, UNIT 102<br>NAPLES, FL  34114 | 16 |
| SAM CRETELLA CUST BARBARA CRETELLA UNIF GIFT MIN ACT N Y C/O DIANE A CRETELLA<br>186 ALPINE DR<br>ROCHESTER, NY  14618 | 14 |
| SAM CRETELLA C/O DIANE A CRETELLA<br>186 ALPINE DR<br>ROCHESTER, NY  14618 | 26 |
| SAM CRETELLA CUST DIANE CRETELLA UNIF GIFT MIN ACT N Y C/O DIANE A CRETELLA<br>186 ALPINE DR<br>ROCHESTER, NY  14618 | 6 |
| JEFFREY D CRIDER & CINDY CRIDER JT TEN<br>309 N MAIN ST<br>DAWSON SPRINGS, KY  42408 | 100 |
| MYRTLE E CRISWELL & RAYMOND E CRISWELL JT TEN C/O RAYMOND E CRISWELL<br>501 SHASTA<br>TAFT, CA  93268 | 4 |
| PIERCE CROCKETT RESTRICTED STOCK ACCOUNT<br>[Address on file.] | 8,000 |
| TIMOTHY J CROOKS<br>3000 LILLARD DR, APT 278<br>DAVIS, CA  95618 | 24 |
| KENNETH CROTTY<br>79 PLEASANT ST<br>FRAMINGHAM, MA  01701 | 18 |
| SARA BROOME CROUCH<br>556 DUNMORELAND<br>SHREVEPORT, LA  71106 | 32 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MILDRED A CROWDER<br>1310 SE 10TH AVE<br>OCALA, FL  34471-3963 | 56 |
| LEE CROWELL<br>112 WINDEMERE CIR<br>SALTILLO, MS  38866 | 1,600 |
| RACHEL ROSE CRUMP<br>8383 RED ROCK RD<br>EDEN PRAIRIE, MN  55347 | 100 |
| STEVE CRYMBLE<br>1204 ROBIN COVE<br>TUPELO, MS  38801 | 3,645 |
| WILLIAM CULLEN<br>19 SURMONT CT<br>LAFAYETTE, CA  94549 | 68 |
| ROBERT T CUMMINGS JR<br>91 GROVE ST<br>WINCHESTER, MA  01890 | 58 |
| RAY C CUNNINGHAM & MARIE C CUNNINGHAM JT TEN<br>4315 ANDREA DR NW<br>SALEM, OR  97304 | 2 |
| RON CURLIS<br>412 BROWER AVE<br>PLACENTIA, CA  92870 | 4 |
| CHARLES MICHAEL CURRIE & VICKI LYNN CURRIE JT TEN<br>1028 FILGO RD<br>TUPELO, MS  38801 | 100 |
| KAY CURRY<br>4145 SO LAS VILLA WAY<br>SUPERSTITION, AZ  85218 | 86 |
| FRED A CURTIS & GRETA E CURTIS TEN COM<br>1205 AMHERST ST<br>LONGVIEW, TX  75601 | 6 |
| HARRY CYGIELMAN<br>22585 ARLETTE WAY<br>HAYWARD, CA  94541 | 4 |
| ANTHONY S CZARNECKI & HENRIETTA CZARNECKI JT TEN<br>13675 SILENT WOODS DR<br>SHELBY TOWNSHIP, MI  48315 | 58 |
| STEVEN J CZINN<br>7802 RIDGE TERRACE<br>PIKESVILLE, MD  21208 | 46 |
| CARLA MIRELES DACK<br>816 EL BERRO<br>SAN CLEMENTE, CA  92672-7521 | 32 |
| RUDOLPH H DALLESASSE & VALORA F DALLESASSE JT TEN<br>38 W 535 E MARY LANE<br>ST CHARLES IL  60175 | 354 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| STEPHEN DALLESASSE CUST NATHAN K DALLESASSE UNIF GIFT MIN ACT ILL<br>206 WESTGATE DR<br>ELGIN, IL  60123-4942 | 66 |
| DARRIN T DALTON<br>106 N MONROE<br>ABINGDON, IL  61410 | 2 |
| OWEN G DALY<br>7424 HALIFAX ROAD<br>YOUNGSVILLE, NC  27596 | 32 |
| LINDA N DAMICO<br>10121 HWY 50<br>POLLOCK PINES, CA  95726 | 311 |
| ROSE DANCZIGER CUST HADARA FEIG UNDER OH UNIF GIFT MIN ACT<br>2551 LARCHMONT<br>BEACHWOOD, OH  44122 | 232 |
| RACHEL R DANIEL<br>3256 LEWIS AVE<br>LONG BEACH, CA  90807 | 6 |
| SHIRLEY W DANIEL<br>201 CHADBOURNE AVE, 334<br>MILLBRAE, CA  94030 | 126 |
| JOSEPH DANIELS CUST KEVIN W DANIELS UNIF GIFT MIN ACT CALIF<br>1740 ELMWOOD AVE<br>STOCKTON, CA  95204 | 78 |
| JOSEPH R DANIELS<br>1761 COUNTRY CLUB BLVD<br>STOCKTON, CA  95204-4916 | 120 |
| JOHN O DAOUST<br>354 NIGHTINGALE<br>PASO ROBLES, CA  93446 | 132 |
| GRANT R DARROW<br>72065 DARR RD<br>ELGIN, OR  97827 | 2 |
| MILDRED E DAUGHERTY<br>1303 ESTATES DRIVE<br>FAIRFIELD CA  94533-9717 | 124 |
| THERESA DAUKSHUS<br>2230 S RIVER RD<br>MELBOURNE BEACH, FL  32951 | 90 |
| BETTY J DAVENPORT<br>5993 FIELD ST<br>ARVADA, CO  80004 | 50 |
| CAROLYN J DAVENPORT<br>6108 KEMBERLY ST<br>COLUMBIA, SC  29209 | 298 |
| WILLIAM J DAVID<br>24 PARASOL<br>IRVINE, CA  92620-3398 | 116 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JAMES A DAVIDSON<br>2638 LAKEVIEW DR<br>SAINT ALBANS, WV  25177 | 138 |
| CHRISTOPHER JAMES DAVIES<br>850 CLAYTON ST<br>SAN FRANCISCO, CA  94117 | 86 |
| RICHARD J DAVIES & EILEEN T DAVIES JT TEN<br>257 FLORIMOND DR<br>COLUSA, CA  95932 | 18 |
| ADOLPH D DAVIS & MELVIN W DAVIS TR UA DTD 01 10 01 ADOLPH D<br>DAVIS REV I/V TRUST<br>5769 CRESTVIEW DR<br>PARADISE, CA  95969-3732 | 172 |
| IRVING DAVIS & DOLORES J DAVIS TEN COM<br>20 EL MIRASOL PL<br>SAN FRANCISCO, CA  94132 | 3 |
| JAMES M DAVIS TTEE U/A DTD 06/10/93 JAMES M DAVIS REVOC TRUST<br>210 CASELLI AVE<br>SAN FRANCISCO, CA  94114 | 730 |
| JANA C DAVIS<br>SUITE 250<br>53 W JACKSON BLVD<br>CHICAGO, IL  60604 | 132 |
| JEFFREY R DAVIS TR U/A DTD 03/20/02 FBO JEFFREY R DAVIS LIVING<br>TRUST<br>3160 ROCKACRES CT<br>CINCINNATI, OH  45239 | 400 |
| MARY DAVIS<br>54-718 INVERNESS<br>LA QUINTA, CA  92253 | 800 |
| MARY JANE DAVIS<br>4805 REUNION DR<br>PLANO, TX  75024 | 2 |
| PAUL DAVIS<br>2771 CARRIAGE LANE<br>SPRINGFIELD, IL  62707 | 4 |
| RACHAEL DAVIS RESTRICTED STOCK ACCOUNT<br>594 PULLTIGHT RD<br>SALTILLO, MS  38866 | 1,600 |
| RUSSELL M DAVIS<br>2137 CANDLEWOOD PL<br>RIVERBANK, CA  95367 | 106 |
| RUSSELL MERVYN DAVIS & CAROL A DAVIS JT TEN<br>2137 CANDLEWOOD PL 25<br>RIVERBANK, CA  95367 | 59 |
| LINDA A DAWES<br>383 E 67770 S<br>MIDVALE, UT  84047 | 540 |
| DANIEL L DAY<br>6640 ESCENA ST<br>SAN BERNARDINO, CA  92407 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PEARLE IRENE DAY & FRANCES CAROL HARVEY & MARJORIE IRENE PIERCE JT TEN C/O FRANCES C. HARVEY<br>6301 CAMELLIA DR<br>ATWATER, CA  95301 | 926 |
| RICHARD E DEARBORN<br>20 HOPATCONG DR<br>LAWRENCEVILLE, NJ  08648 | 18 |
| DOYCE H DEAS<br>645 HIGHLAND CIR<br>TUPELO, MS  38801 | 1,230 |
| DOYCE H DEAS TR UA DEC 30 70 FBO MELANIE ELAINE DEAS PRESENT INTEREST TR<br>645 HIGHLAND CIR<br>TUPELO, MS  38801 | 2 |
| DOYCE H DEAS TR UA MAY 28 71 FBO WILLIAM L DEAS PRESENT INTEREST TR<br>645 HIGHLAND CIR<br>TUPELO, MS  38801 | 20 |
| DOYCE H DEAS TR UA DEC 28 73FBO MEREDITH ALICIA DEASPRESENT INTEREST TR<br>645 HIGHLAND CIR<br>TUPELO, MS  38801 | 30 |
| CASSIE H DEATON<br>107 S LOIS LN<br>RICHARDSON, TX  75081 | 568 |
| WILLIE LEE DEATON JR & CASSIE DEATON JT TEN<br>107 S LOIS LN<br>RICHARDSON, TX  75081 | 156 |
| ALICE MAE DECKER<br>BOX 87<br>VACAVILLE, CA  95696 | 14 |
| ALBERT H DE GRAUWE CUST JOSEPH A DE GRAUWE UNIF GIFT MIN ACT ILL<br>2707 W 2ND CT<br>COAL VALLEY, IL  61240 | 14 |
| WILFORD PETE DEHART & LYNN L DEHART JT TEN<br>1777 SHOSHONE DR<br>OGDEN, UT  84403 | 32 |
| ROBERT P DEHONESTIS & CAROLYN J DEHONESTIS JT TEN<br>1389 MAUNA KEA LN<br>SAN JOSE, CA  95132 | 46 |
| JOHN DE JOSEPH<br>2795 BELBROOK PL<br>SIMI VALLEY, CA  93065 | 116 |
| MICHAEL C DELANEY<br>PO BOX 3219<br>TORRANCE CA  90510 | 2 |
| GERALD H DELFINO & JOAN M DELFINO JT TEN<br>759 DUBANSKI DR<br>SAN JOSE, CA  95123 | 50 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ROBERT DEL PIPPO<br>324 SIERRA BLVD<br>ROSEVILLE, CA 95678 | 780 |
| LAWRENCE ARISTEDE DEL SANTO<br>52 BRIGHTWOOD CIR<br>DANVILLE, CA 94506-1925 | 100 |
| KENNY DE MARTINI<br>1340 JULIE LN<br>FALLON, NV 89406-5408 | 10 |
| THOMAS DEMEULENAERE<br>700 WELLINGTON, 313<br>ELK GROVE, IL 60007 | 486 |
| CAROL JOSEPH DEMPSEY<br>408 ROBERTS RD<br>TAYLORS, SC 29687-9654 | 78 |
| ROBERT L DENTON JR & ROBERT L DENTON SR JT TEN<br>102 SWALLOW DR<br>BRANDON, MS 39042 | 200 |
| SOON TAINK DER<br>748 WHALOM LN<br>SCHAUMBURG, IL 60173-5926 | 80 |
| LAURIE K DEUTSCH<br>4503 60TH AVE NW<br>PLAZA, ND 58771-9763 | 15 |
| NICK DEVENGENZO & LEVIA DEVENGENZO JT TEN<br>C/O ROBERT L DEVENGENZO<br>1077 WALNUT AVE<br>WALNUT CREEK, CA 94598 | 162 |
| RAYMOND J DE VINCENZI & ANNA DE VINCENZI JT TEN<br>111 9TH AVE, UNIT 304<br>SAN MATEO, CA 94401 | 374 |
| GERARD C DEVINE JR<br>6327 MISTY WOOD WAY<br>CITRUS HEIGHTS, CA 95621 | 8 |
| PATRICK M DE VINE<br>613 COTTONWOOD TRAIL<br>KELLER, TX 76248 | 98 |
| RUTH M DEWICK & ARTHUR J DEWICK JT TEN<br>9514 NIGHTINGALE AVE<br>FOUNTAIN VALLEY, CA 92708-7233 | 598 |
| PAUL H DE YOUNG<br>1114 EAST TEHACHAPI DR<br>LONG BEACH, CA 90807 | 4 |
| JULIO J DIANDA & OLGA M DIANDA TTEES UA 4/11/1991 JULIO J DIANDA<br>& OLGA M DIANDA TR<br>1230 SUMMIT VIEW DR<br>CONCORD, CA 94521-3502 | 590 |
| TRICIA DIAS<br>P O BOX 148<br>SUTHERLIN, OR 97479 | 14 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KATIE Y DIAZ<br>6643 MC LENNAN AVE<br>VAN NUYS, CA  91406 | 6 |
| MIREYA A DIAZ<br>106 OAK BRANCH DR<br>LA PLACE, LA  70068 | 8 |
| BARBARA J DICKERSON<br>BOX 134<br>ORION, IL  61273 | 32 |
| BETTY C DICKEY<br>1807 NORTH PARC CIR<br>TUPELO, MS  38804 | 100 |
| SANDRA JEAN DICKSON<br>P O BOX 1113<br>WOODACRE, CA  94973 | 44 |
| MARK B DI DUCA & LILLIAN A DI DUCA JT TEN<br>355 WAYLAND RD<br>PARADISE, CA  95969 | 34 |
| KATHLEEN K DIEHL & DAVID C DIEHL JT TEN<br>5413 GOLDEN KEY RD<br>KEMPTON, PA  19529-9114 | 500 |
| ANTON GARY DIELISSEN<br>2032 SCARLET OAK PL<br>DANVILLE, CA  94526 | 298 |
| MARY A DIGIOIA & NICHOLAS E DIGIOIA JT TEN<br>14 WADSWORTH LN<br>WALLINGFORD, CT  06492 | 100 |
| BERNARD JAMES DIGNAN<br>5234 REDONDO AVE<br>OAKLAND, CA  94618 | 30 |
| LEO DIGOZZI JR<br>465 25TH ST<br>OAKLAND, CA  94612 | 78 |
| JODI DILLEY<br>2028 POST<br>OTTAWA, IL  61350 | 2 |
| THOMAS F DILLON IV TR THE RESIDUAL TRUST DILLON LIVING TRUST<br>DTD 01/24/91<br>60 SAN GABRIEL DR<br>FAIRFAX, CA  94930-1125 | 292 |
| DAVID L DIMOND &BEVERLY A DIMON TR UA 06/05/91DIMON FAMILY TRUST<br>PO BOX 92<br>WESTLAKE, OR  97493 | 33 |
| CHARLES L DISHER & UNIA ANNE DISHER JT TEN<br>418 SHADY ACRES RD<br>TUPELO, MS  38804 | 100 |
| ROY H DISON<br>2670 RIDGE RD<br>SAN PABLO, CA  94806 | 142 |

| Shareholder | Number of Shares |
|---|---|
| ROBERT P DITO & MARILYN E DITO JT TEN<br>1548 MAGNOLIA AVE<br>ROHNERT PARK, CA  94928 | 112 |
| SIDNEY DJANOGLY TR UA APR 11 82 FBO SIDNEY DJANOGLY<br>2611 SOUTH HIGHWAY 101, SUITE 101<br>CARDIFF BY THE SEA, CA  92007 | 349 |
| D & M PARTNERSHIP<br>ATTN:  HELEN DIMAGGIO<br>2209 WEST 25TH STREET 6<br>SAN PEDRO, CA  90732 | 200 |
| CLAUDIA J DOCHTERMAN<br>9027 FRANKFORT<br>STOCKTON, CA  95212 | 22 |
| DOROTHY J DOCHTERMAN CUST CLAUDIA J DOCHTERMAN CALIF UNIF<br>TRANSFERS MIN ACT<br>9027 FRANKFORD LN<br>STOCKTON, CA  95212 | 90 |
| HOW CHONG DOE<br>830 PONDEROSA AVE<br>SUNNYVALE, CA  94086 | 4 |
| CLAUDIA OWEN DOERR & ROBIN DOERR RUSSELL TR CLAUDIA OWEN<br>DOERR 2007 TRUST U/A/D 05/04/2007<br>90 SANTA MONICA WAY<br>SAN FRANCISCO, CA  94127 | 282 |
| NANCY M DONATO<br>1718 MIRACOSTA ST<br>SAN PEDRO, CA  90732 | 80 |
| RONALD DONG &SOO YING DONG JT TEN<br>1340 WELLINGSTON<br>STOAKLAND, CA  94602 | 50 |
| JOHN M O DONNELL & SHIRLEY R O DONNELL JT TEN<br>152 PEPPER AVE<br>BURLINGAME, CA  94010 | 54 |
| KATHLEEN A DONOVAN HAWTHORNE VILLAGE<br>7118 E TROPICAL WAY<br>PLANTATION, FL  33317 | 132 |
| KEVIN J DONOVAN<br>729 LOS HUECOS DR<br>SAN JOSE, CA  95123-4636 | 30 |
| RICHARD J DONOWAY & MARGARET H DONOWAY TEN ENT<br>3169 SYLVAN HEIGHTS DR<br>HOLLIDAYSBURG, PA  16648 | 674 |
| RICHARD J DONOWAY<br>3169 SYLVAN HEIGHTS DR<br>HOLLIDAYSBURG, PA  16648 | 326 |
| CHANDRA LYNN DORN & KAREN A DORN TEN COM<br>643 ALBEMARLE ST<br>EL CERRITO, CA  94530 | 4 |
| CHANDRA LYNN DORN & KAREN A DORN JT TEN<br>643 ALBEMARLE ST<br>EL CERRITO, CA  94530 | 4 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KAREN A DORN CUST JENNIFER E DORN UNIF GIFT MIN ACT CALIF<br>643 ALBEMARLE ST<br>EL CERRITO, CA  94530 | 8 |
| HARLAN R DOTY<br>527 E 1ST ST<br>EMMETT, ID  83617 | 6 |
| ALEX R DOUGAN & LYNN H DOUGAN JT TEN<br>4975 FILAMENT ST<br>ROHNERT PARK, CA  94928 | 100 |
| ANNE DOUGLAS<br>8 SILVER PINE TERRACE<br>SAN RAFAEL, CA  94903 | 97 |
| BETTY R DOUGLAS TTEEU/A DTD 07/21/90 FBOBETTY R DOUGLAS TRUST<br>4242 MONOGRAM AVE<br>LAKEWOOD, CA  90713-3232 | 66 |
| DAVID A DOUGLASS<br>2719 W 175TH ST<br>TORRANCE, CA  90504 | 22 |
| KATHLEEN ODOWD<br>16430 HUBENAK RD<br>NEEDVILLE, TX  77461 | 12 |
| THOMAS R DOWD & DELOISE T DOWD JT TEN<br>10 BRANFORD<br>ST LOUIS, MO  63132 | 6 |
| JANET DUDLEY DOWNEY<br>2347 N ALTADENA DR<br>ALTADENA, CA  91001 | 116 |
| ROBERT M DOYEL<br>295 ARCHES AVE<br>EL DORADO HILLS, CA  95762 | 36 |
| M LEE DRAGON<br>10 ANAVA CT<br>SACRAMENTO, CA  95833 | 3 |
| SUSAN RAE DRAGON & VERNARN A DRAGON JT TEN<br>1577 GREENRIDGE DR<br>PITTSBURG, CA  94565 | 10 |
| LUKO DRAGOVIC<br>MOCICI 16<br>50213 CICIPI<br>CROATIA | 14 |
| KIRSTEN DRALLE<br>C/O SCHULTZ<br>6103 LANGDON AVE SW<br>CEDAR RAPIDS, IA  52404 | 178 |
| JAMES E DRAPER & H CARYL DRAPER JT TEN<br>43559 ALMOND LANE<br>DAVIS, CA  95616 | 232 |
| MURIEL E DUFF<br>223 MONTICELLO ST<br>SAN FRANCISCO, CA  94132 | 46 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARK F DUGUAY & CYNTHIA A DUGUAY JT TEN<br>370 GENERAL TURNER HILL RD<br>TURNER, ME  04282-9612 | 108 |
| GREGORY F DUKART<br>314 BISHOP AVE<br>PACIFIC GROVE, CA  93950 | 2 |
| PAUL R DUMAS<br>1545 CORDILLERAS RD<br>REDWOOD CITY, CA  94062 | 42 |
| JANE E DUNBAR<br>993 WILDWOOD<br>DALY CITY, CA  94015 | 110 |
| LOUISE DUNCAN<br>1034 S CENTRAL CODE 35<br>COMPTON, CA  90220 | 2 |
| SANDRA R DUNLAP<br>15353 SH 240 W<br>ELECTRA, TX  76360 | 1,012 |
| BENJAMIN E DUNMORE<br>7806 GLEN ARDEN PKWY<br>LANHAM, MD  20801 | 4 |
| KENNETH R DUNN<br>2 MCINTOSH CT<br>NOVATO, CA  94947 | 5,000 |
| FRED M DURHAM & JULIA M DURHAM JT TEN<br>1603 CRESTWOOD LN<br>MCLEAN, VA  22101 | 82 |
| FREDERICK L DURLING & KENNETH F DURLING JT TEN<br>270 LIVE OAK DR<br>PETALUMA, CA  94952 | 6 |
| RUSSELL C DURR, C/O DOROTHY F DURR<br>3037 E 18TH ST<br>DAVENPORT, IA  52803-3503 | 154 |
| PATSY DUSBABEK<br>4522 WESLIN TRAIL<br>ISLAND PARK, ID  83429-5036 | 2,817 |
| SANDRA A EAGAN<br>5447 PROVENCE LN<br>SAINT PAUL, MN  55127 | 16 |
| RICHARD B EAGEN & DOROTHY S EAGEN JT TEN<br>16510 TOPPING WAY<br>LOS GATOS, CA  95030 | 12 |
| VERNA EARLE<br>5406 CANDLETREE DR<br>HOUSTON TX  77091 | 11 |
| DEBORAH R EASLEY<br>9528 HICKORY<br>HESPERIA, CA  92345 | 40 |
| ADRIENNE EASTERLY<br>1018 FREEMASON ST<br>KNOXVILLE, TN  37917 | 8 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| TERRIE L EATON<br>739 STATE ROUTE 409<br>CATHLAMET, WA  98612 | 20 |
| DAMON EBERHART<br>4570 MONTE SERENO DR<br>LOOMIS, CA  95650-9423 | 56 |
| MANOLO B EBOJO & ROSAL R EBOJO JT TEN<br>4312 CABELLO ST<br>UNION CITY, CA  94587 | 14 |
| KRISTI ECKBERG<br>408 2ND ST, #C<br>HENRY, IL  61537 | 2 |
| TRAVIS EDGE<br>154 CHRISTY WAY<br>SALTILLO MS  38866 | 2,773 |
| SHIRLEY EDLIN & LISA CLARK JT TEN<br>950 E RUE DE LA BANQUE, #111<br>ST LOUIS, MO  63141 | 52 |
| AILISON C EDWARDS<br>BOX 421<br>27W186 CARREL ST<br>WINFIELD, IL  60190 | 198 |
| EILEEN M EDWARDS<br>133 E JARMAN DR<br>MIDWEST CITY, OK  73110 | 6 |
| NATHILLA K EDWARDS<br>540 SECOND ST PIKE<br>SOUTHAMPTON, PA  18966 | 54 |
| MARIE A RUGGERI EGGERS<br>5638 N 11TH DR<br>PHOENIX, AZ  85013 | 10 |
| JANE M EGGLI<br>1727 CORDILLERAS RD<br>REDWOOD CITY, CA  94062 | 166 |
| GARY A EI<br>7475 SCHOOL AVE<br>BALTIMORE, MD  21222 | 2 |
| DAVID M EICHHOLD<br>1229 FAWN CT<br>LOVELAND, OH  45140 | 698 |
| MARTHA JANE EICHHOLD<br>1512 EVALIE DR<br>FAIRFIELD, OH  45014 | 2,076 |
| DIANA D EISENHART<br>723 N REEVE RD<br>DATAW ISLAND, SC  29920 | 174 |
| BARBARA HOLLAND ELAM<br>133 LARK LANE<br>MILL VALLEY, CA  94941 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BARBARA HOLLAND ELAM CUST LORI ANN ELAM UNDER CA UNIF TRFS TO MIN ACT<br>133 LARK LANE<br>MILL VALLEY, CA 94941 | 34 |
| CHRIS ELLEDGE<br>2824 LEONARD CREEK RD<br>ARRINGTON, TN 37014 | 11,309 |
| JAMES M ELLIOTT & SANDRA L ELLIOTT JT TEN<br>2 ROSEMONT WAY<br>TACOMA, WA 98406 | 80 |
| JAMES R ELLIOTT & SANDRA L ELLIOTT JT TEN<br>2 ROSEMONT WAY<br>TACOMA, WA 98406 | 82 |
| PAULA J ELLIOTT<br>2117 ROSE MARY CT<br>PETALUMA, CA 94952 | 66 |
| SADDIE R ELLIOTT<br>5118 BURMA RD<br>HOUSTON TX 77033 | 2 |
| VIRGINIA ELSASSER<br>2615 KENNERSLEY DR<br>LOUISVILLE, KY 40242 | 26 |
| MICHAEL S ELSON<br>PO BOX 525<br>TONTO BASIN, AZ 85553 | 4 |
| GARY R EMANUELLI & BLANCHE B BRAND JT TEN<br>15069 VALLEY BLVD, #34<br>FONTANA CA 92335 | 78 |
| JULIUS W EMBERS & CLARA L EMBERS JT TEN<br>5623 MILES AVE<br>OAKLAND, CA 94618 | 38 |
| WILLIAM EMMERICH<br>749 WHITE PINE CIR<br>LAKE IN THE HILLS, IL 60102 | 3,636 |
| CAMILLE R EMMONS<br>295 CALAIS DR<br>PINOLE, CA 94564 | 130 |
| SHERYL EMMONS C/O TURCHYN<br>1629 GATEWAY DR<br>WEST SACRAMENTO, CA 95691 | 8 |
| BERNARD ENDRES<br>321 INDIANA AVE<br>VENICE, CA 90291 | 32 |
| PHILIP ENG<br>4312 FEDERAL ST<br>ROCKVILLE, MD 20853 | 16 |
| ENGLISH ASSOCIATION OF AMERICAN BOND & SHAREHOLDERS LTD<br>STE 7 & 8 BROOMFIELD BUSINESS CENTRE<br>80-82 BROOMFIELD RD CHELMSFORD<br>ESSEX CM1 1SS<br>UNITED KINGDOM | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LAWRENCE D ENGLISH & DOROTHY L ENGLISH TTEES<br>U/A DTD 09/26/88 FBO ENGLISH FAMILY TRUST<br>PO BOX 701<br>SOLANA BEACH, CA  92075-0701 | 1,856 |
| GAIL M ENOS<br>54 WASHINGTON ST<br>NOVATO, CA  94947 | 56 |
| WILLIAM ENTWISTLE<br>7728 BAGGINS RD<br>HANOVER, MD  21076 | 475 |
| CALVIN C EPPS<br>8151 BANYAN ST<br>ALTA LOMA, CA  91701-2503 | 140 |
| CALVIN C EPPS & BONNIE J EPPS JT TEN<br>8151 BANYAN ST<br>ALTA LOMA, CA  91701 | 1,743 |
| HARRY EPSTEIN & GERTRUDEEPSTEIN JT TEN<br>11701 84TH AVE<br>RM 814<br>RICHMOND HILL, NY  11418 | 72 |
| HARRY EPSTEIN<br>11701 84TH AVE RM 814<br>RICHMOND HILLS, NY  11418 | 144 |
| DIANE J ERDMAN<br>521 S SOUTH ST<br>SOUTH BEND, IN  46601-2323 | 16 |
| FRANK J ESPOSITO & HELEN R ESPOSITO TTEES UA THE ESPOSITO<br>FAMILY TRUST DTD AUGUST 14 1990<br>PO BOX 121<br>HILMAR, CA  95324-0121 | 82 |
| PAUL B ESSEX & JANICE C ESSEX JT TEN<br>4215 WOODBERRY ST<br>UNIVERSITY PARK, MD  20782 | 59 |
| MICHAEL G ESTRADA<br>347 S CARTAMA CT<br>LA HABRA, CA  90631-9296 | 132 |
| BAPTISTE ETCHEVERRY & CARMEN ETCHEVERRY JT TEN<br>636 44TH AVE<br>SAN FRANCISCO, CA  94121 | 1,598 |
| MONIQUE ETCHEVERRY CUST CHARLES B WINSLOW  UNDER THE CA<br>UNIF GIFT MIN ACT<br>649 APPLEBERRY DR<br>SAN RAFAEL, CA  94903 | 66 |
| MONIQUE ETCHEVERRY CUST ASHLEY NICOLE WINSLOW UND CA UNIF<br>GIFT MIN ACT<br>649 APPLEBERRY DR<br>SAN RAFAEL, CA  94903 | 66 |
| PIERRE J ETCHEVERRY & BAPTISTE ETCHEVERRY & CARMEN<br>ETCHEVERRY JT TEN<br>636-44TH AVE<br>SAN FRANCISCO, CA  94121 | 66 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JAMES EUBANKS<br>2915 WESTLAKE DR<br>EMPORIA, KS 66801-5953 | 90 |
| WALTER H EUBANKS<br>2627 RAYMOND AVE<br>AUGUSTA, GA 30904 | 39 |
| CHARLES R EVANS & MARTHA L EVANS JT TEN<br>2018 MIMOSA<br>SPRINGFIELD, MO 65804 | 74 |
| HELEN B EVANS<br>1506 RONSON<br>HOUSTON, TX 77055 | 760 |
| LUCINDA R EVANS<br>1903 ARBOR HILL LN<br>BOWIE, MD 20716 | 24 |
| MARY LEE EVANS<br>400 N WADE AVE<br>WASHINGTON, PA 15301 | 66 |
| RICHARD C EVANS<br>68982 ROCKY RD<br>NORTH BEND, OR 97459 | 62 |
| RONALD W EVANS<br>71603 ROAD 380<br>MC COOK, NE 69001 | 98 |
| SANDRA L EVANS & THOMAS D EVANS JT TEN<br>182 LODI RD<br>WINONA, MS 38967 | 7 |
| TIMOTHY EVANS<br>7 BIRCHMONT<br>ALISO VIEJO, CA 92656-1401 | 2 |
| M DARWIN FACER<br>1041 LILAC LN<br>EMMETT ID 83617 | 12 |
| KATHRYN J FAGUNDES<br>76-6279 U'UKA PL<br>KAILAU-KONA, HI 96740 | 158 |
| TIMOTHY J FAHEY & JANET L FAHEY JTTEN<br>4941 NORWICH PL<br>NEWARK, CA 94560 | 70 |
| LOGAN D FAIR<br>1007 CR 364<br>NEW ALBANY, MS 38652 | 1,600 |
| DOUGLAS E FALK & STELLA M FALK JT TEN<br>1806 BONNIE DOON<br>YAKIMA, WA 98902-4245 | 39 |
| CLARA MAY FANCHER<br>1415 63RD ST<br>SACRAMENTO, CA 95819 | 180 |
| JANET C FARINA<br>22 RAMONA AVE<br>EL CERRITO, CA 94530 | 43 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LELA FARMER<br>113 FARMER LN<br>BARBOURVILLE, KY  40906-9300 | 24 |
| PRESTON O FARR & SYBIL FARR JT TENC/O VALERIE FAIR<br>1007 CR 364<br>NEW ALBANY, MS  38652 | 600 |
| PATRICIA M FARRELLY CUST SHEILA M FARRELLY UNIF GIFT MIN ACT<br>CALIF C/O SHEILA M FARRELLY<br>5643 CREEKVIEW DR<br>DUBLIN, CA  94568-7402 | 56 |
| FREDERICK H FASTENAU & DOROTHY FASTENAU JT TEN<br>525 VISTA DR<br>SAN CARLOS, CA  94070 | 46 |
| SANDERS L FAUGHN<br>518 2ND ST SE<br>WATERTOWN, SD  57201 | 3 |
| DALLAS M FAULKNER<br>2059 MIDDLEFIELD AVE<br>STOCKTON, CA  95204 | 2 |
| D A FAVRO<br>DIVISION 10 NORTHERN<br>2900 MADISON AVE, C-11<br>FULLERTON, CA  92631 | 12 |
| CARROLL H FEARS & HAROLD R VAN TASSELL JT TEN 584 CASTRO ST,<br>SUITE 390<br>SAN FRANCISCO, CA  94114-2500 | 6 |
| JUAN R FEGURGUR<br>5624 CRICKET FLAT CT<br>LAS VEGAS, NV  89131 | 8 |
| DAVID A FELLERS<br>8306 CHIVALRY RD<br>ANNANDALE, VA  22003 | 1,002 |
| PAUL J FENTON<br>2705 ADELPH LANE<br>BRYANS ROAD, MD  20616 | 24 |
| MANUEL C FERNANDEZ &MEREDITH J FERNANDEZ TTEE U/A07/16/91<br>FBO THE FERNANDEZ TRUST2320 VIA ESPADA<br>PLEASANTON CA  94566 | 608 |
| PAMELA FERREIRA<br>2810 RAMBLER VALLEY DR<br>CEDAR PARK, TX  78613 | 152 |
| JOSEPH M FERRERO<br>PO BOX 765<br>LOS MOLINOS, CA  96055 | 74 |
| EVELYN B FERRIERA C/O WARREN FERRIERA<br>465 LONE CO. RD<br>COLEVILLE, CA  96107 | 4 |
| KATHLEEN EMI YUKIMURA FERTELLO<br>2964 232ND ST SW<br>BRIER, WA  98036-8324 | 44 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| WILLIAM E FEUILLARD<br>150 SUNROCK DR<br>FOLSOM, CA  95630-2125 | 10 |
| ROBERT JAMES FIELDSON JR<br>860 FERNBROOK CT<br>VACAVILLE, CA  95687-7874 | 8 |
| DANIEL J FIGONE<br>16 SPRING ST<br>PETALUMA, CA  94952 | 36 |
| MOODY M FILBERT<br>3230 HELENE CT<br>CONCORD, CA  94518-1129 | 6 |
| JUANITA E FILLET & RONALD C FILLET JT TEN<br>2883 DESERT VISTA DR<br>BULLHEAD CITY, AZ  86429 | 16 |
| WILLIAM C FINERAN<br>2340 GREENFIELD DR.<br>BELLEVILLE, IL  62221-6820 | 406 |
| WILLIAM J FINN & DOROTHY L FINN JT TEN<br>5752 N ORCHARD<br>FRESNO, CA  93710 | 46 |
| PAULA FINNEGAN<br>523 ORANGE AVE<br>PASCAGOULA, MS  39567-3115 | 2 |
| ANDREA E FIRESTONE<br>3417 E LAUREL LN<br>PHOENIX, AZ  85028 | 2 |
| FIRST UNITED METHODIST CHURCH<br>PO BOX 156<br>NEW ALBANY, MS  38652 | 730 |
| FIRST BAPTIST CHURCH<br>200 EAST BANKHEAD ST<br>NEW ALBANY, MS  38652 | 300 |
| DEBRA L FISCHER & GARLAND FISCHER JT TEN<br>4424 DAWES<br>CULVER CITY, CA  90230-5124 | 104 |
| JOHN F FISCHOOK<br>2187 WESTFIELD DRIVE<br>MISSISSAUGA<br>ONTARIO  I4Y 1P8<br>CANADA | 48 |
| CHERYL E FISH<br>7995 BAMFIELD RD<br>SOUTH BRANCH, MI  48761 | 24 |
| IRVIN B FISHBONE<br>725 MOUNT WILSON LN, APT 515<br>PIKESVILLE, MD  21208-1125 | 116 |
| LESTER JERRY FISHER<br>PO BOX 57<br>SMYRNA, NC  28579 | 142 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SANDY A FISHER<br>C/O SANDY A FISHER TURNER<br>305 S 4TH<br>FOWLER, CA  93625 | 10 |
| JAMES P FITZGERALD<br>328 ROAD 711<br>TUPELO, MS  38801 | 100 |
| JERRY FITZGERALD<br>2103 S ROBINSON AVE<br>MOORE, OK  73170 | 2 |
| ALICE A FLAKE<br>1721 S MASON AVE<br>TACOMA, WA  98405 | 206 |
| WILMA FLASCH<br>3915 TERRY LN NE<br>PIEDMONT, OK  73078 | 48 |
| ROBERT A FLATH & FRIDA V FLATH TR U/A 07/06/04 FLATH LIVING<br>TRUST<br>207 COLGATE AVE<br>KENSINGTON, CA  94708-1121 | 116 |
| ANIA BELLA FLEISCHMAN TTEEUA DTD 7 10 98ANIA BELLA<br>FLEISCHMAN REVOC TRUST<br>1725 ORION WAY<br>SACRAMENTO, CA  95864 | 266 |
| CAROLYN A FLEMING &<br>MARY P CALHOUN JT TEN<br>2208 MEADOW VALE RD<br>LONGMONT CO  80504 | 8 |
| KENNETH W FLEMING & CHERYL A FLEMING JT TEN<br>9661 S HARVEST LN<br>ANAHEIM, CA  92804-3417 | 13 |
| MICHAEL T FLETCHER<br>26423 CHATHAM CT<br>HAYWARD, CA  94544 | 16 |
| WILLIAM RALPH FLOOD & MAE E FLOOD TEN COM<br>23456 CAMINITO FLECHA<br>LAGUNA HILLS, CA  92653 | 62 |
| ROSA FLORES<br>11823 BUTTON WILLOW COVE<br>SAN ANTONIO, TX  78213 | 52 |
| SHARON FOGLER CUST HOLLY RENEE FOGLER UNIF GIFT MIN ACT N Y<br>7205 DUFFIELD DR<br>DALLAS, TX  75248 | 10 |
| CANDICE S FONES<br>329 S 10TH ST<br>MONMOUTH, IL  61462 | 6 |
| ANN FONG<br>1599 34TH AVE<br>SAN FRANCISCO, CA  94122 | 78 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| COLLIN FONG<br>6440 HAVENSIDE DR<br>SACRAMENTO, CA 95831 | 6 |
| EDWARD FONG<br>74 GLOVER ST<br>SAN FRANCISCO, CA 94109 | 106 |
| ELLA M FONG CUST ALAN L FONG UNIF GIFT MIN ACT CALIF<br>33225 PHEASANT ST<br>FREMONT, CA 94555 | 46 |
| HAZEL P FONG<br>2109 HARPER ST<br>EL CERRITO, CA 94530 | 108 |
| LYDIA FOON LEE FONG<br>1634 NUUANU AVE, APT 415<br>HONOLULU, HI 96817 | 62 |
| NOM FONG & WANDA FONG TR U/A 07/13/00 THE FONG FAMILY TRUST<br>270 7TH ST<br>OAKLAND, CA 94607 | 334 |
| RYAN B FONG & KAREN C FONG JT TEN<br>2447 CONSTELLATION DR<br>HAYWARD, CA 94543 | 12 |
| SUSAN FONG<br>74 GLOVER ST<br>SAN FRANCISCO, CA 94109 | 106 |
| ANDREA LEE FONTANA<br>144 SHADY LANE<br>ANTIOCH, CA 94509 | 136 |
| DAVID W FORBES<br>502 JANET ST<br>SPRINGDALE, AR 72762 | 2 |
| C ROBERT FORD JR<br>1112 E UNION<br>FULLERTON, CA 92631 | 96 |
| C ROBERT FORDE JR<br>1112 E UNION<br>FULLERTON, CA 92631 | 198 |
| LEEODA FORDERER<br>835 HILLMAN CT<br>MORGAN HILL, CA 95037 | 56 |
| WILLIAM D FORSCHLER<br>2950 ROUNDHILL RD<br>ALAMO, CA 94507 | 163 |
| WALTER G FORTNER<br>7312 SE HARMONY DR<br>MILWAUKIE, OR 97222-1135 | 4 |
| GEORGE A FOSSELIUS & CYNTHIA L FOSSELIUS JT TEN<br>1232 EVERETT ST<br>EL CERRITO, CA 94530 | 26 |
| LESTER H FOSTER JR<br>874 42ND STREET<br>ALTOONA, PA 16601 | 80 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CLARKE E FOWLER & BARBARA JOAN FOWLER JT TEN<br>20807 HWY 18<br>APPLE VALLEY, CA  92307 | 4 |
| DORA H FOWLER<br>PO BOX 463<br>LIBERTY, SC  29657-0463 | 374 |
| PATRICK J FOWLER<br>518 MULQUEENEY ST<br>LIVERMORE, CA  94550 | 400 |
| SARAH D FOWLER<br>BOX 16808<br>HATTIESBURG, MS  39402 | 200 |
| ELIZABETH MURPHY FOX<br>121 WICKHAM DR<br>EAST HARTFORD, CT  06118 | 4 |
| ROGER FOX<br>408 2ND AVE, APT 16<br>CLARENCE IA  52216-9708 | 90 |
| WILLIAM P FOX<br>811 9TH AVE<br>TWO HARBORS, MN  55616 | 18 |
| ALLEN L FOYE<br>958 BREMEN WAY<br>ALPINE CA  91901 | 150 |
| NANCY L FRAGA<br>4178 LEMA DR<br>SPRING HILL, FL  34609-4152 | 52 |
| TODD A FRAKES<br>111 COLUMBUS AVE<br>GALESBURG, IL  61401 | 2 |
| DOMINIC FRANCO<br>768 ALMOND AVE<br>SO SAN FRANCISCO, CA  94080 | 318 |
| RICHARD L FRANDSEN<br>28399 PANORAMA HILLS DR<br>MENIFEE, CA  92584 | 146 |
| PETER W FRANGOS & ARTEMIS FRANGOS JT TEN<br>39 SALEM AVE<br>CRANSTON, RI  02920 | 12 |
| CAROL FRANKEL<br>1648 TERRACINA DR<br>EL DORADO HILLS, CA  95762-5408 | 94 |
| NADINE E FRANKLIN<br>2744 99TH AVE<br>OAKLAND, CA  94605 | 204 |
| EDWARD J FRANKO & EILEEN A FRANKO JT TEN<br>33 MEAD AVE<br>MIDDLESEX, NJ  08846 | 50 |
| RALPH C FRANSON<br>2 STONEYBROOK RD<br>CAPE ELIZABETH, ME  04107 | 40 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| RALPH C FRANSON & RUTH M FRANSON JT TEN<br>2 STONEYBROOK RD<br>CAPE ELIZABETH, ME  04107 | 26 |
| LEPRILET J FRANZ<br>8809 SAWYER BROWN RD<br>NASHVILLE, TN  37221 | 732 |
| JOAN E FRASSON<br>251 MILLER NO 5<br>MILL VALLEY, CA  94941 | 600 |
| MICHAEL J FRAZEE<br>612 N MAIN ST<br>MORTON, IL  61550-1636 | 6 |
| CLINTON FREDENBERG<br>310 PIPPO AVE<br>BRENTWOOD, CA  94513-1424 | 2 |
| JEFFERY FREDERICK<br>2608 HUCKLEBERRY TRAIL<br>TUPELO, MS  38801 | 400 |
| JEFFERY FREDERICK RESTRICTED STOCK ACCT<br>2608 HUCKLEBERRY TRAIL<br>TUPELO, MS  38801 | 1,200 |
| ESTHER L FREEMAN C/O DAVID L FREEMAN<br>3320 CHAPEL RIDGE WAY<br>FORT WORTH, TX  76116 | 6 |
| GLEN E FRENCH<br>108 CT ST<br>EXETER, NH  03833 | 20 |
| NANCY GAIL FRENDER<br>5902 WILMONT<br>BREMERTON, WA  98312 | 14 |
| SARAH D FRIED<br>C/O NORMAN FRIED EX EXT<br>4832 MARATHON WAY<br>OCEANSIDE, CA  92056 | 4 |
| PAUL R FROHARDT<br>834 S 13TH AVE E<br>NEWTON, IA  50208 | 8 |
| JOHN F FRY & CARMEN J FRY JT TEN<br>50 PARKWOOD DR<br>DALY CITY, CA  94015 | 30 |
| NELA P FRYTR U/A 12/20/83 THE FRY FAMILY TRUST C/O ANKER REED HYMES<br>21333 OXNARD ST, 1ST FL<br>WOODLAND HILLS CA  91367 | 466 |
| TRUDI FUERST, C/O TRUDI SISCO<br>341 WOOD THRUSH LANE<br>OZARK, MO  65721-5154 | 46 |
| GEN FUJIOKA<br>2300 WOOLSEY ST<br>BERKELEY, CA  94705 | 386 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SAYO JOAN FUJIOKA<br>37 JEFFERSON ST, D<br>WATSONVILLE CA 95076 | 388 |
| CLAUDIA J FULLER<br>1120 W NORTH ST<br>ANAHEIM, CA 92801-4334 | 66 |
| CLAUDIA L FULLER<br>1120 W NORTH ST<br>ANAHEIM, CA 92801-4334 | 106 |
| BARBARA A FULTON<br>N6725 WOOD DUCK LANE<br>CRIVITZ, WI 54114 | 24 |
| DENNIS E FUNG<br>C/O CHRIS FUNG<br>6610 BLUE POPPY DR<br>ELK GROVE, CA 95757 | 6 |
| SANDRA LEE FUNK CUST ERIC<br>EDWARD FUNK UNIF GIFT MIN ACT PA<br>1220 NORTH BLVD<br>BETHLEHEM, PA 18017 | 518 |
| DOROTHY A FURLONG<br>12521 HOMESTEAD DR<br>WHITE BEAR LAKE, MN 55110 | 24 |
| ANDRE GABANY & SOLANGE S GABANY JT TEN<br>376 RIVERIA DR<br>SAN RAFAEL, CA 94901 | 362 |
| KEITH GABRIEL<br>1826 18TH AVE<br>SAN FRANCISCO, CA 94122 | 466 |
| KEITH JORY GABRIEL<br>1826 18TH AVE<br>SAN FRANCISCO, CA 94122 | 412 |
| KEITH J GABRIEL<br>1826 18TH AVE<br>SAN FRANCISCO, CA 94122 | 200 |
| PAUL GADDINI & JENNIFER MAE GADDINI JT TEN<br>70 CHANCELLOR CT<br>ALAMO, CA 94507-1746 | 158 |
| PAUL J GADDINI CUST KARENS GADDINI UNIF GIFT MIN ACT CALIF<br>70 CHANCELLOR CT<br>ALAMO, CA 94507-1746 | 10 |
| HELEN M GAEDE & BARBARA JEAN HERR TTEES UA DTD 11/23/97 FBO<br>THE GAEDE FAMILY SURVIVOR'S TRUST<br>3123 17TH ST<br>SACRAMENTO, CA 95818 | 370 |
| WILMA GAINER<br>450 RACETRACK ST<br>AUBURN, CA 95603 | 24 |
| GREGORY GALASKA<br>10151 ANCHORAGE COVE<br>AURORA, OH 44202 | 29 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KENNETH R GALASKA<br>101 TOWNLINE RD<br>AURORA, OH  44202 | 29 |
| MARTIN W GALASKA<br>18490 SNYDER RD<br>CHARGIN FALLS, OH  44023 | 29 |
| ROBERT A GALASKA<br>81 TOWNLINE RD<br>AURORA, OH  44202-7741 | 29 |
| BRUNO G GALASSINI & MARJORIE L GALASSINI JT TEN<br>10 CYPRESS CT<br>MILLBRAE, CA  94030 | 138 |
| STANLEY R GALESKI<br>1101 HARRY AVE<br>PERRYVILLE, MO  63775 | 40 |
| KEITH CHARLES GALIANO<br>109 S LAKE MERCED HILL 1B-S<br>SAN FRANCISCO, CA  94132-2925 | 36 |
| BONNIE A GALLAGHER & WILLIAM R GALLAGHER JT TEN<br>3775 CORNELLA CT<br>CONCORD, CA  94518 | 66 |
| THOMAS J GALLEGO<br>13767 TRADITION ST<br>SAN DIEGO, CA  92128-4703 | 4 |
| BERNARD R GALLEGOS<br>C/O FRANK GALLEGOS<br>27077 STAMLIN CT<br>MORENO, CA  92555 | 2 |
| JAMES R GALLEGOS<br>7683 SUNWOOD DR<br>DUBLIN, CA  94568 | 76 |
| LIDO P GALLI TR UA DTD 04/13/00<br>LIDO P GALLI TRUST<br>1403 BIRCH AVE<br>SAN MATEO, CA  94402 | 176 |
| MEI L GAN<br>549 22ND AVE<br>SAN FRANCISCO, CA  94121 | 48 |
| BEVERLY S GANT<br>P O BOX 872<br>MODESTO, CA  95353 | 36 |
| RUTH GARCIA<br>216 ROSEDALE CIR<br>BELEN, NM  87002-4038 | 8 |
| CARMEN L GARDETTO TTEE U/A DTD 05/13/99 FBO<br>CARMEN L GARDETTO REV TRUST<br>C/O ROSANNE M. RIEDY<br>41922 VIA SAN CARLOS<br>FREMONT, CA  94539 | 202 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ROBERT A GARFINKLE<br>32924 MONROVIA ST<br>UNION CITY, CA  94587 | 108 |
| VINALRAE H M GARMON<br>C/O BRAME<br>PO BOX 301<br>BAY SPRINGS, MS  39422 | 955 |
| JOHNNA GARNER<br>105 HUNTINGTON PL<br>TUPELO MS  38801 | 643 |
| NANCY C GARRETT<br>10387 HWY 22 S<br>MICHIE, TN  38357 | 50 |
| MARJORIE A GARY<br>202 LYNWOOD DR<br>CLARKSVILLE, IN  47129-2603 | 150 |
| ANTINO GARZA<br>7302 CARACAS<br>HOUSTON, TX  77083 | 2 |
| MARIA OLGAS GARZA<br>7922 S AVE SAN CAN<br>TUCSON, AZ  85746 | 42 |
| RAMIRO H GARZA & JOSIE R GARZA JT TEN<br>28273 HESSE DR<br>HAYWARD, CA  94545 | 354 |
| GEORGIA DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>4245 INTERNATIONAL PKWY<br>HAPEVILLE, GA  30354-3903 | 88 |
| PAMELA L GEARHEART<br>1044 WOOLSEY DR<br>COEUR D'ALENE ID  83814 | 4 |
| RUTH P GEARY<br>137 RIDGE ST<br>WINCHESTER, MA  01890 | 315 |
| SUSAN GEARY<br>W3138 GLENBROOK CT<br>APPLETON, WI  54915 | 2,842 |
| GEORGE Y GEE CUST KAREN GEE<br>UNIF GIFT MIN ACT CALIF<br>408 CORAL REEF RD<br>ALAMEDA, CA  94501 | 78 |
| GEORGE Y GEE CUST ALVIN GEE<br>UNIF GIFT MIN ACT CALIF<br>408 CORAL REEF RD<br>ALAMEDA, CA  94501 | 78 |
| JOSEPH RHONALD GEE & LILLIAN ELIZABETH<br>GEE CO-TTEES THE GEE REV INTER-TR DTD DEC 17 87<br>825 FELICIDAD<br>ANAHEIM, CA  92801 | 140 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CECILIA E GEHRING<br>229 OCONOMOWOC PKWY<br>OCONOMOWOC, WI 53066 | 24 |
| LISA G GELBER<br>7214 FLORA MORGAN TRAIL<br>TUJUNGA, CA 91042-3600 | 38 |
| WENDY GELBER<br>C/O WALLER<br>1 HORIZON ROAD<br>FORT LEE NJ 07024 | 32 |
| PAUL GELLENS CUST RANDY GELLENSUNIF GIFT MIN ACT DEL<br>6755 MIRA MESA BLVD, SUITE 123-151<br>SAN DIEGO, CA 92121 | 4 |
| BRUCE A GENTILE<br>3821 BLACK OAK DR<br>ROCKLIN, CA 95765 | 132 |
| DOUGLAS GENTRY<br>2140 HWY 178 EAST<br>BLUE SPRINGS MS 38828 | 88 |
| MINOR L GENTRY<br>446 LA FONDA AVE<br>SANTA CRUZ, CA 95060 | 910 |
| DENNIS R GERHARD<br>10613 N 48TH AVE<br>GLENDALE, AZ 85304 | 46 |
| JAMES F GESSNER<br>10170 MOUNT VERNON RD<br>AUBURN CA 95603-7920 | 400 |
| JOAN B GEWIRTZ<br>602 S WASHINGTON SQ, APT 403<br>PHILADELPHIA, PA 19106 | 116 |
| ELEANOR J GHERTNER<br>6130 MONTEREY HWY, APT 70<br>SAN JOSE, CA 95138 | 10 |
| GORDON JOHN GHIGLIONE<br>13412 COUNTRY HEIGHTS DR<br>PENN VALLEY, CA 95946-9524 | 10 |
| JAMES K GHRER<br>1205 9TH AVE<br>PORT BYRON, IL 61275-9594 | 66 |
| GEORGE GIBBONS<br>28 GORHAM ST<br>SAN FRANCISCO, CA 94112 | 10 |
| ELSIE E GIBSON<br>757 DEVENNEY DR<br>BELLMAWR, NJ 08031 | 360 |
| SHIRLEY JEAN GIECK<br>265 ELQUIST LANE<br>SUN VALLEY, NV 89433 | 38 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DAVID GILBERT<br>6403 MEMPHIS AVE<br>LUBBOCK, TX  79413 | 4,854 |
| DAVID R GILBERT & MARILYN D GILBERT TEN COM<br>6403 MEMPHIS<br>LUBBOCK, TX  79413-5323 | 28 |
| CHARLES E GILL<br>755 DESERT CALICO DR<br>LANCASTER, CA  93534 | 56 |
| GLEN E GILL<br>8310 W STRAWBERRY DR<br>PINE, AZ  85544 | 106 |
| TRANNIE GILLENTINE<br>C/O CHARLES GILLENTINE<br>3986 WINTERS HILL DR<br>ATLANTA, GA  30360 | 526 |
| ANTHONY L GILLETTE, RESTRICTED STOCK ACCT<br>[Address on file.] | 2,000 |
| ANTHONY L GILLETTE<br>[Address on file.] | 4,000 |
| CASANDRA J GILLIAM<br>7803 HANA RD<br>EDISON, NJ  08817-2573 | 26 |
| ANTHONY W GILLOTTE & VIRGINIA K GILLOTTE JT TEN<br>4389 SUMMIT VIEW ROACH RD<br>SANTA ROSA, CA  95404 | 18 |
| SHARI L GILMORE, C/O HARPER<br>909 CHERRYSTONE DR<br>LOS GATOS, CA  95032 | 2 |
| BO KUNG GIN & CHI YING GIN JT TEN<br>342 LESTER AVE<br>OAKLAND, CA  94606 | 80 |
| KIM GIN & BO KUNG GIN JT TEN<br>342 LESTER AVE<br>OAKLAND, CA  94606 | 154 |
| MARK J GINANNI &<br>CYNTHIA L GINANNI JT TEN<br>151 SANTA RITA AVE<br>PALO ALTO, CA  94301 | 2 |
| SANTINA GINESI<br>117 FITCH ST<br>HEALDSBURG, CA  95448 | 612 |
| MARY ANGELA GIOSCIA & MARY ANN GIOSCIA JT TEN<br>2349 BOSTON RD<br>WILBRAHAM, MA  01095-1185 | 100 |
| NICOLA GIOSCIA & MARY ANN GIOSCIA JT TEN<br>P O BOX 143<br>WILBRAHAM, MA  01095-0143 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JANE GLASS<br>C/O JANE THURBER<br>202 RAINIER CIR<br>VACAVILLE, CA  95688 | 169 |
| JANE C GLASS<br>C-O JANE C THURBER<br>202 RAINIER CIR<br>VACAVILLE, CA  95688 | 158 |
| THOMAS D GLASS<br>2915 MARK DR<br>ARLINGTON, TX  76013 | 8 |
| DANIEL A GLATTER<br>5 PINE GROVE<br>SOUTH HADLEY, MA  01075 | 46 |
| LISA A GLAU<br>814 N COLUMBUS ST<br>ALEXANDRIA, VA  22314 | 46 |
| SUSAN R GLAU<br>BOX 451<br>KING CITY CA  93930 | 92 |
| CAROLYN GLENN<br>2069 E RAINS RD<br>MEMPHIS, TN  38116-6150 | 100 |
| HAZEL M GLIDDEN<br>C/O HAZEL MCGRIFF<br>3950 HOMEDALE RD, SP 39<br>KLAMATH FALLS, OR  67603 | 6 |
| LORELIE GLOTZBACK<br>1353 ARGYLE LANE SO<br>BOURBONNAIS, IL  60914 | 24 |
| ALLEN H GO<br>1482-20TH AVE<br>SAN FRANCISCO, CA  94122 | 50 |
| ALLEN HALL GO<br>1482-20TH AVE<br>SAN FRANCISCO, CA  94122 | 200 |
| ALLEN H GO<br>1482 20TH AVE<br>SAN FRANCISCO, CA  94122 | 230 |
| ALLEN H GO & CYNTHIA ANN GO TR UA 04/17/99 THE GO LIVING TRUST<br>1482-20TH AVE<br>SAN FRANCISCO, CA  94122 | 179 |
| GARY R GOBEL<br>11925 CURTIS LANE<br>DADE CITY, FL  33525 | 186 |
| WILLEMINA M GODEC<br>847 EAST HILLSDALE AVE<br>SEVEN HILLS, OH  44131 | 4 |
| TERRI GODLAS<br>32 SULLIVAN WAY<br>HIGHLAND PARK, NJ  08904 | 156 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CAROLINE C GODWIN<br>BOX 237<br>BAYBORO, NC 28515 | 224 |
| DEBORAH D GODWIN<br>5305 DEEP RIVER RD<br>SANFORD, NC 27330 | 66 |
| GEOFFREY MICHAEL GOEHRING<br>811 CASSELBERRY DR<br>LAKE WALES, FL 33853-5033 | 3 |
| RAYMOND H GOGER CUST<br>JESSICA L GOGER<br>UNIF GIFT MIN ACT CALIF<br>18588 GLASS MOUNTAIN DR<br>RIVERSIDE, CA 92504 | 4 |
| RAYMOND H GOGER CUST JESSICAL L<br>GOGER CALIF UNIF TRANSFERS MIN ACT<br>18588 GLASS MOUNTAIN DR<br>RIVERSIDE, CA 92504-9440 | 2 |
| RAYMOND H GOGER CUST NICOLE M<br>GOGER UNIF GIFT MIN ACT CONN<br>18588 GLASS MOUNTAIN DR<br>RIVERSIDE, CA 92504-9440 | 2 |
| SUZAN JEAN GOGOL CUST SHELLY ANNE<br>GOGOL CALIF UNIF TRANSFERS MIN ACT<br>1721 ADELINE DRIVE<br>BURLINGAME, CA 94010 | 6 |
| SUZAN JEAN GOGOL CUST SALLY JEAN<br>GOGOL CALIF UNIF TRANSFERS MIN ACT<br>1721 ADELINE DRIVE<br>BURLINGAME, CA 94010 | 6 |
| JUDITH GOLDFARB<br>1332 CORNELL AVE<br>BERKELEY, CA 94702-1010 | 23 |
| ADAM GOLDFINE<br>1727 S SHERBOURNE DR<br>LOS ANGELES, CA 90035-4328 | 1,104 |
| DONALD GOLDMAN<br>6 NEW LANE, 7C<br>STATEN ISLAND, NY 10305 | 258 |
| ROBERT GOLDWATER<br>PO BOX 21<br>WASHINGTON CA 95986 | 92 |
| EVE GOLTERMAN<br>535 EDGEMONT LANE<br>HOFFMAN ESTATES, IL 60169 | 186 |
| JANICE M GONSALVES<br>41 TERESITA BLVD<br>SAN FRANCISCO, CA 94127 | 8 |
| LAUREL RUTH GONSALVES<br>137 E 66TH ST<br>NEW YORK, NY 10021 | 254 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| YVONNE T GONSALVES<br>C-O GRACE M GONSALVES<br>16151 CHANNELS ST<br>SAN LORENZO, CA  94580 | 10 |
| JOSEPH GONZALES<br>25889 CASCADE<br>HAYWARD CA  94544 | 8 |
| JOSEPH L GONZALES & ANTONETTE GONZALES JT TEN<br>25889 CASCADE ST<br>HAYWARD, CA  94544-2629 | 76 |
| ANGELO GONZALEZ & VECENTA GONZALEZ TR UA DTD 03/12/02<br>GONZALEZ FAMILY REVOC LIV TRUST<br>572 MEEK AVE<br>HAYWARD, CA  94541 | 694 |
| ISRAEL GONZALEZ<br>C/O MARIA ELENA GONZALEZ<br>2327 WHEELING<br>EL PASO, TX  79930 | 66 |
| JUANITA A GONZALEZ<br>3050 BIG HORN<br>SAN ANTONIO, TX  78228 | 20 |
| JEFFREY L GOODE CUST BRITTANY G GOODE UNDER THE OH UNIF<br>TRAN MIN ACT<br>6339 COFFEY ST<br>CINCINNATI, OH  45230-1406 | 1 |
| LAVERNE E GOODIN<br>3114 LA CRESTA<br>ALAMEDA, CA  94501 | 1,146 |
| SAM T GOODIN & NANCY J GOODIN JT TEN<br>911 5TH ST<br>BALDWYN, MS  38824 | 2 |
| DALE GOODWIN<br>PO BOX 1511<br>GIRDWOOD, AK  99587-1511 | 6 |
| MAREK D GOOTMAN<br>6109 29TH ST NW<br>WASHINGTON, DC  20015 | 84 |
| SONDRA L GOOTMAN<br>212 CROFT RIDGE DR<br>BROOMALL, PA  19008 | 126 |
| BENEDICT J GOSSO<br>10238 W CULTIS BAY ST<br>GARDEN CITY, ID  83714-5146 | 230 |
| BEN J GOSSO<br>10238 W CULTIS BAY ST<br>GARDEN CITY, ID  83714-5146 | 88 |
| MICHAEL E GRACE<br>24 SUNNYVIEW TER<br>ASHEVILLE, NC  28806 | 11 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CAROLYN GRAHAM<br>C/O ROBERTA F WEST POA<br>287 MCCORMICK RD<br>MUNFORD, TN  38058-4645 | 116 |
| CARL BERNARD GRAHAM<br>3810 BADGER FOREST DR<br>HOUSTON, TX  77088-7415 | 24 |
| VALERIE M GRAHAM<br>109 N WEST ST<br>WAYNESVILLE, IL  61778 | 2 |
| GEORGE GRAMMAS<br>10083 PAISLEY DR<br>CHARLOTTE, NC  28269 | 2 |
| MAYO G GRANADOS<br>1230 BELGREEN DR<br>WHITTIER, CA  90601 | 100 |
| GRAND ROYAL ARCH CHAPTER OF RI<br>429 MAIN ST, BOX 405<br>WARREN, RI  02885 | 500 |
| DONNA R GRANDE<br>125 S HOMELAND AVE W<br>ANNAPOLIS, MD  21401 | 64 |
| FRANCES M GRANDE CUST DONNA RAE GRANDE<br>UNDER SC GIFT MIN ACT<br>125 S HOMELAND AVE<br>ANNAPOLIS, MD  21401 | 28 |
| GERARD D GRANDI<br>4401 ERLE RD<br>MARYSVILLE, CA  95901 | 130 |
| JOSEPH C GRANDI<br>BOX 391<br>LOYALTON, CA  96118 | 65 |
| RICHARD GRANZELLA JR CUST<br>RICHARD FRANK GRANZELLA UNIF GIFT MIN ACT CALIF<br>920 PORTO FINO<br>BRENTWOOD, CA  94513 | 6 |
| JUNE RUTH GRAVES CUST CAROL LYNNE GRAVES<br>CALIF UNIF TRANSFERS MIN ACT<br>3500 REVERE AVE<br>OAKLAND, CA  94605 | 4 |
| PAUL H GRAWE & ROBIN A GRAWE JT TEN<br>687 SIOUX ST<br>WINONA, MN  55987 | 4 |
| GEORGE STEVEN GRCICH<br>3045 MIRALOMA WAY<br>UNION CITY, CA  94587-1545 | 28 |
| JAMES T GREADY<br>6231 YARWELL DR<br>HOUSTON, TX  77096 | 156 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GERALDINE GREEN<br>407 EL SECRETO<br>BUDA, TX 78610 | 20 |
| SUSAN A GREENE<br>1601 NABAL RD<br>LA HABRA, CA 90631 | 2 |
| RICHARD J GREENIER & ANASTACIA M GREENIER JT TEN<br>17650 ORANGE DR<br>SPRING HILL, FL 34610 | 32 |
| ALAN M GREER<br>9350 DAUCHY AVE<br>RIVERSIDE, CA 92508 | 6 |
| FLORENCE GREER<br>3869 RAL-MILLINGTON RD<br>MEMPHIS, TN 38128 | 388 |
| JOHN F GREGORI & MYRTLE E GREGORI JT TEN<br>10581 OCCIDENTAL RD<br>SEBASTOPOL, CA 95472 | 120 |
| LAWRENCE GREGORI & MARILYN GREGORI<br>TTEES UA DTD 06/29/98 FBO L & M GREGORI FAMILY TRUST<br>4406 ARCADIAN DR<br>CASTRO VALLEY, CA 94546 | 3,318 |
| SCOTT M GRIDLEY<br>3922 SENATE AVE<br>N HIGHLANDS, CA 95660-5047 | 2 |
| KARI M GRIFFITH<br>305 E 13TH ST<br>ZUMBROTA, MN 55992 | 92 |
| JASON GRISHAM<br>147 CHILDS DR<br>RIPLEY, MS 38663 | 100 |
| PAUL A GRISSO<br>1055 W COLLEGE AVE, #301<br>SANTA ROSA, CA 95401 | 82 |
| LARRY M GROGAN<br>1991 ORCHARD AVE<br>SAN LEANDRO, CA 94577 | 197 |
| WALTER LEE GROGAN & MARY LOU GROGAN JT TEN<br>1991 ORCHARD AVE<br>SAN LEANDRO, CA 94577 | 88 |
| JOE L GROSS & LOIS A GROSS JT TEN<br>2201 MAUNA LOA DR<br>CERES, CA 95307 | 4 |
| VANCE GROSS<br>P O BOX 2121<br>PRIEST RIVER, ID 83856 | 34 |
| HERMAN GROSSBERG & MARY LOU GROSSBERG JT TEN<br>165 BIRCH AVE<br>CORTE MADERA, CA 94925 | 16 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ARMIN M GROSSL<br>224 BUGLE WAY<br>PROVIDENCE, UT  84332 | 80 |
| ALLAN I GROSSMAN<br>10143  MANGROVE DR, #206<br>BOYNTON BEACH, FL  33437-1368 | 40 |
| MARTHA HUDSON GROSSMAN<br>PO BOX 675<br>EL PRADO, NM  87529 | 146 |
| LORENA SIMS GROTEFEND<br>3516 101ST AVE E<br>PARRISH FL  34219 | 4 |
| RICHARD G GROTH & ROSALIE B GROTH<br>TR ROBIN ANN GROTH<br>2061 PLEASANT VIEW LANE<br>LIVERMORE, CA  94550 | 56 |
| RICHARD G GROTH & ROSALIE B GROTH JT TEN<br>4420 MINES RD<br>LIVERMORE, CA  94550 | 730 |
| RICHARD G GROTH & ROSALIE B GROTH<br>TR FBO DAVID RICHARD GROTH<br>9989 TESLA RD<br>LIVERMORE, CA  94550-9725 | 22 |
| RICHARD GARRY GROTH<br>4420 MINES RD<br>LIVERMORE, CA  94550 | 18 |
| RICHARD G GROTH & ROSALIE B<br>GROTH TR DAVID RICHARD GROTH<br>9989 TESLA RD<br>LIVERMORE, CA  94550-9725 | 34 |
| MICHAEL J GROVES<br>38608 WOODMONT CT<br>WAYNE, MI  48184-1027 | 20 |
| JOHANNA GAIL GRUBB<br>5903 CALLE CEDRO<br>ANAHEIM, CA  92807-3206 | 354 |
| LESTER GRUBE & PATRICIA GRUBE JT TEN<br>214 SUNSET AVE<br>SANTA CRUZ, CA  95060 | 4 |
| KENNETH LEE GRUENZEL<br>4928 N 28TH ST<br>MILWAUKEE, WI  53209 | 58 |
| WALTER E GRUVER<br>13640 LA JOLLA CIR, #15C<br>LA MIRADA, CA  90638-3328 | 6 |
| FRANK R GUALCO<br>4953 34TH ST<br>SAN DIEGO, CA  92116 | 158 |
| JOSEPH A GUARINO<br>261 BEAVER CREEK PKWY<br>PELHAM, AL  35124 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DONALD GUARNIERI<br>431 E MARKET ST<br>WARREN, OH  44482 | 19 |
| STEPHEN GUERNSEY<br>215 E FOREST ACRES DR<br>BRAZIL, IN  47834 | 1,319 |
| JOHN GUERRETTAZ<br>845 FULTON AVE, #2055<br>SACRAMENTO, CA  95825 | 104 |
| PAUL GUERRETTAZ<br>8713 MONTIFLORA CT<br>ELK GROVE CA  95624 | 104 |
| STEPHEN GUERRETTAZ<br>1131 GRIMLEY LN<br>SAN JOSE CA  95120 | 106 |
| TSZTOO A GUEY & TSZTOO SUI CHUN JT TEN<br>70 KNIGHT LANE<br>HOLLISTER, CA  95023 | 486 |
| DONALD R GUIDO<br>3632 DEL MONTE WAY<br>SAN LEANDRO, CA  94578 | 176 |
| IRENE M GUIRAL TTEE U/A DTD 06/09/95<br>IRENE M GUIRAL REV TRUST<br>260 17TH AVE<br>SAN FRANCISCO, CA  94121 | 294 |
| JANET J GULBRANDSEN<br>3412 ALLINE ST<br>TAMPA, FL  33611 | 172 |
| LILLIAN T GUNSALLUS & WILLIAM F GUNSALLUS JT TEN<br>112 W SUNSET AVE<br>SNOW SHOE, PA  16874-8615 | 42 |
| WILLIAM F GUNSALLUS & LILLIAN T GUNSALLUS JT TEN<br>112 W SUNSET AVE<br>SNOW SHOE, PA  16874-8615 | 136 |
| LIANA GUPTA<br>717 30TH AVE<br>SAN FRANCISCO, CA  94121 | 10 |
| EVA MARIAN GURALNICK<br>303 PHILIP DRIVE #301<br>DALY CITY CA  94015 | 46 |
| FRANK R GURRIERE & CHRISTIE GURRIERE<br>PO BOX 537<br>LOS ALTOS, CA  94022 | 6 |
| JOE D GURULE<br>3402 FAIRMAN ST<br>LAKEWOOD, CA  90712 | 8 |
| SHIRLEY N GUSSIO & GREGORY J GUSSIO JT TEN<br>PO BOX 2729<br>RIDGELAND, MS  39157 | 190 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GRACE M GUTIERREZ<br>106 FAULKNER<br>SOCCORO, NM  87801 | 6 |
| RALPH C GUTIERREZ & ALICE L GUTIERREZ JT TEN<br>39271 SUNDALE DR<br>FREMONT, CA  94538 | 4 |
| SERGIO GUTMAN<br>19 ST JAMES PARK<br>LOS ANGELES, CA  90007 | 106 |
| LUDMILA GUTTER<br>2533 WATERFORD PL<br>CARSON CITY, NV  89703 | 34 |
| RALPH A GUZMAN<br>3980 PURDUE WAY<br>LIVERMORE, CA  94550 | 22 |
| RALPH PETER GUZMAN<br>3980 PURDUE WAY<br>LIVERMORE, CA  94550 | 48 |
| JON MICHAEL HAAKE<br>7061 ELMSDALE DR<br>SAN JOSE, CA  95120 | 219 |
| ROBERT A HAAKE<br>3406 ROYAL MEADOW LN<br>SAN JOSE, CA  95135 | 219 |
| MARJORIE D HAAS<br>C/O KATHEY DEDINI<br>218 WINWOOD AVE<br>PACIFICA, CA  94044 | 2 |
| ETHEL F HAASE CUST<br>GREGORY A HAASE  CA<br>UNIF GIFTS MIN ACT<br>1516 E 2ND ST<br>DUARTE, CA  91775 | 4 |
| ALFRED R HABEEB & CATHERINE HABEEB JT TEN<br>1486 MACDONALD ST<br>REDWOOD CITY, CA  94061 | 4 |
| CATHERINE HABEEB & SUSAN C HABEEB JT TEN<br>1486 MAC DONALD ST<br>REDWOOD CITY, CA  94061 | 22 |
| CATHERINE HABEEB CUST<br>DONNA MARIE HABEEB  CA<br>UNIF TRANS MIN ACT<br>1486 MAC DONALD ST<br>REDWOOD CITY, CA  94061 | 12 |
| RICHARD HABEEB & CATHERINE J HABEEB JT TEN<br>1486 MAC DONALD ST<br>REDWOOD CITY, CA  94061 | 28 |
| IDA M HADSALL<br>902 ELMWOOD AVE<br>KEWANEE, IL  61443 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DARYL BARR DEE HAINES & KAY FRANCES HAINES JT TEN<br>2197 BUNCH WAY<br>CARSON CITY, NV 89706-1759 | 4 |
| DARYL BARRDEE HAINES<br>2197 BUNCH WAY<br>CARSON CITY, NV 89706-1759 | 6 |
| DARYL BARRDEE HAINES & KAY FRANCIS HAINES JT TEN<br>2197 BUNCH WAY<br>CARSON CITY, NV 89706-1759 | 4 |
| GARY MICHAEL HAINES<br>PO BOX 21895<br>CARSON CITY, NV 89721 | 6 |
| ROSCOE W HALE & KAREN L HALE JT TEN<br>2210 SIERRA DR<br>PEKIN, IL 61554 | 18 |
| ROSCOE W HALE<br>2210 SIERRA DR<br>PEKIN, IL 61554 | 660 |
| TROY HOWARD HALEY<br>444 34TH ST<br>MANHATTAN BEACH, CA 90266-3308 | 110 |
| CAROL HALL<br>3185 VISTA DEL RIO<br>FALLBROOK, CA 92028 | 106 |
| CAROL HALL & C A WILKOWSKI & O WILKOWSKI JT TEN<br>3185 VISTA DEL RIO<br>FALLBROOK, CA 92028 | 16 |
| DONALD B HALL<br>336 WALL CIR<br>PISGAH, AL 35765 | 400 |
| DOROTHY C HALL<br>TTEE U/A/D 2 13 92<br>DOROTHY C HALL 1992 TR<br>3807 SUMMIT VIEW AVE<br>YAKIMA, WA 98902 | 12 |
| JILL D HALL<br>9214 PARISE DR<br>WHITTIER, CA 90603 | 46 |
| JOHN W HALL & MARJORIE J HALL JT TEN<br>C/O JILL D. HALL<br>9214 PARISE DR<br>WHITTIER, CA 90603 | 12 |
| RAYMOND L HALL CUST<br>STEPHENIE RAE HALL CA<br>UNIF GIFTS MIN ACT<br>131 PLAZA CIR<br>DANVILLE, CA 94526 | 74 |
| WILLIAM HALL TR U/A DTD 08/15/00 FBO WKH LIVING TRUST<br>794 EAST AVE<br>CHICO, CA 95926-1253 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELMER W HALLER CUST RONALD M HALLER<br>UNIF GIFT MIN ACT N Y<br>2713 DURANT TRAILS BLVD<br>DOVER, FL 33527 | 46 |
| JOAN BARBARA HALLS<br>3330 SEPULVEDA BLVD, APT 16<br>LOS ANGELES, CA 90034 | 120 |
| TODD HALVERSON<br>19791 LEXINGTON LN<br>HUNTINGTON BEACH, CA 92646 | 2 |
| ESTHER M HAMILL<br>10385 FM 121<br>VAN ALSTYNE, TX 75495-3404 | 760 |
| CHRISTINE HAMILTON<br>30975 SOUTH INDIAN RD<br>PARK HILL, OK 74451 | 32 |
| CHRIS HAMILTON<br>30975 SOUTH INDIAN RD<br>PARK HILL, OK 74451 | 935 |
| GEORGE T HAMILTON<br>1001 VAN BUREN<br>PLACENTIA, CA 92670 | 22 |
| SUSAN A HAMILTON<br>1561 OAKFIELD DR<br>ANN ARBOR, MI 48108-3378 | 24 |
| WILLIAM W HAMILTON TTEE<br>UA DTD 02 07 91 WILLIAM W HAMILTON TR<br>2453 21ST AVE<br>ROCK ISLAND, IL 61201 | 192 |
| GARY HAMMERSTRAND<br>6501 SEMINOLE TRAIL<br>MENTOR, OH 44060 | 666 |
| GARY HAMMERSTRAND<br>6501 SEMINOLE TRAIL<br>MENTOR, OH 44060 | 66 |
| GARY A HAMMERSTRAND<br>6501 SEMINOLE TRAIL<br>MENTOR, OH 44060 | 66 |
| CYNTHIA COWAN HAMPTON<br>1 PARKSIDE AVE<br>DALY CITY, CA 94105 | 100 |
| RONALD L HANCOCK SR<br>5605 VISTA CANTORA<br>YORBA LINDA, CA 92887 | 34 |
| RONALD I HANCOX<br>3115 S TYLER AVE<br>JOPLIN, MO 64804 | 22 |
| SANDRA HANES<br>113 WEST SHORE DRIVE<br>SALTILLO, MS 36688 | 257 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SALLY HANKINS CUST JENNA HANKINS<br>UNIF GIFT MIN ACT MS<br>6006 BUTLER RD<br>TUPELO, MS 38801 | 15 |
| SALLY HANKINS CUST MANDI MARIE HANKINS<br>UNIF GIFT TO MIN ACT MS<br>6006 BUTLER RD<br>TUPELO, MS 38801 | 10 |
| HERBERT R HANLIN & MARY JANE HANLIN JT TEN<br>BOX 474<br>SPERRY, OK 74073 | 6 |
| GERALD E HANSCOM<br>2461 SARBONNE DR<br>OCEANSIDE, CA 92054 | 34 |
| BARBARA M HANSEN<br>9066 SOUTH 2040 WEST<br>W JORDAN, UT 80488 | 20 |
| BARBARA M HANSEN & GERALDINE GREEN TR U/A 11/17/10 THERESA<br>WASHENKO LASSITER UNDER AGE 65 DISABILITY TRUST<br>9174 S 2040 WEST<br>W JORDAN, UT 84088 | 20 |
| LORETTA D HANSEN<br>6401 CENTER ST, APT 119<br>CLAYTON, CA 94517-1468 | 346 |
| NORMAN LEE HANSON<br>6730 SE 42ND<br>PORTLAND, OR 97206 | 16 |
| PETER L HANSON & SHIRLEY L HANSON JT TEN<br>10 SWEETBRIER PL<br>PLANO, IL 60545 | 286 |
| ROBER S HANSON<br>1616 NORTH MOUNTAIN VIEW PL<br>FULLERTON, CA 92631 | 10 |
| WILLIAM J HANUS & MARJORIE E HANUS<br>TTEES U/A DTD 06/19/94 OF THE HANUS FAMILY TRUST OF 1994<br>5143 HUMMINGBIRD WAY<br>PLEASANTON CA 94566 | 132 |
| CHERYL K HARBECK<br>11642 21ST DR<br>PHOENIX, AZ 85029 | 12 |
| TIMOTHY B HARDAWAY<br>1296 S PRESCOTT<br>MEMPHIS, TN 38111 | 748 |
| VATCHYE W HARDEMAN CUST ANNE MARIA<br>HARDEMAN UNIF GIFT MIN ACT CALIF<br>2550 CUSTER DRIVE<br>SAN JOSE CA 95124 | 180 |
| EDWARD A HARKINS JR & BERTHA M HARKINS JT TEN<br>29790 DEER HARBOUR DR<br>SALISBURY, MD 21801 | 20 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BARRY L HARRIS<br>PO BOX 1095<br>VANCOUVER, WA  98666 | 242 |
| JAMES R HARRIS<br>2756 KEATS AVE<br>CLOVIS, CA  93611 | 96 |
| JOHN HARRIS<br>3439 BROOKSIDE RD, STE 210<br>STOCKTON, CA  95219 | 2 |
| MALCOLM H HARRIS CUST RANDALL HARRIS<br>CALIF UNIF TRANSFERS MIN ACT<br>10819 VIA VERONA<br>LOS ANGELES, CA  90077 | 62 |
| RICHARD D HARRIS<br>3033 62ND S W<br>SEATTLE, WA  98116 | 540 |
| RONALD C HARRIS<br>7 CEDAR VIEW LN<br>FRAZIERS BOTTOM, WV  25082 | 88 |
| ALICE PAULINE HARRISON<br>310 LYON DR<br>PORTLAND, TN  37148-2170 | 831 |
| JOHN R HARRISON & GEORGIA L HARRISON JT TEN<br>1300 HILLTOP DR<br>WILLITS, CA  95490 | 50 |
| MICHELLE HARRISON<br>1012 BURNING WOOD<br>SHAWNEE, OK  74804 | 24 |
| MERCEDES HART<br>PO BOX 2441<br>PONCHATOULA, LA  70454 | 164 |
| HILARY HARTER<br>11153 BURTON WAY<br>STANTON, CA  90680 | 34 |
| RONALD HARTER<br>2715 GOODWIN AVE<br>REDWOOD CITY, CA  94061 | 4 |
| NADINE HASSLER<br>4031 55TH ST<br>SACRAMENTO, CA  95820 | 864 |
| DIRECTOR OF FINANCESTATE OF HAWAII UNCLAIMED<br>PROPERTYBRANCH<br>PO BOX 150<br>HONOLULU, HI 96810  96810 | 2 |
| MARTHA HASTE<br>19 NEWBURY ROW<br>MANCHESTER, NJ  08759 | 714 |
| RICHARD HATCHER<br>1600 CESTER WAY #9<br>ANTIOCH, CA  94509 | 1 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| FRANCIS E HATHEWAY CUST DIANE HATHEWAY UNIF GIFT MIN ACT CALIF 149 KATHY ELLEN CT VALLEJO, CA  94591 | 40 |
| CHRISTINE S HATTEN 693 BENVENUE AVE LOS ALTOS, CA  94022 | 112 |
| OPAL E HATZENBUHLER 3077 SHADOW CANYON CIR NORCO, CA  91760 | 113 |
| RUTH E HAUG & MARSHALL D HAUG JT TEN 5329 W CHRISTMAS CHALLA ST MARANA, AZ  85658-4168 | 94 |
| ESME P HAUGLAND 3572 BLUE JAY, #106 EAGAN, MN  55123 | 24 |
| STEVEN C HAWLEY & AUDREY M HAWLEY JT TEN 10616 THISTLEWOOD CT CINCINNATI, OH  45242 | 4 |
| STEPHEN C HAWS 5617 SEWARD CT SACRAMENTO, CA  95819-1820 | 48 |
| JAMES A HAYES [Address on file.] | 6,000 |
| LORI HAYNES RESTRICTED STOCK ACCT 60 SILVER TREE CROSSING TUPELO, MS  38801 | 2,800 |
| ELDON A HAYS 927 W 5TH ST LARNED, KS  67550 | 22 |
| MILTON DAVIS HEADLEY JR PO BOX 1503 TAPPAHANNOCK, VA  22560 | 66 |
| JAMES RICHARD O HEARN 26136 FOUNT WAY HAYWARD, CA  94545 | 10 |
| DERINDA HEASLET 1201 NORTHCREEK EDMOND, OK  73034 | 1,603 |
| ROY O HEATER & THERESA M HEATER JT TEN 5524 OAK HILLS CT CARMICHAEL, CA  95608 | 70 |
| LARRY G HEATH 810-102 NEW WATERFORD DR NAPLES, FL  33942 | 470 |
| STELLA HECKER 14152 MISTY MEADOW LN HOUSTON, TX  77079-3179 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DAVID W HEDMAN<br>3381 VIA DONA<br>LOMPOC, CA  93436 | 2 |
| DELPHINE M HEDRICK<br>3229 SHERIDAN WAY<br>STOCKTON, CA  95209 | 1,332 |
| JUDITH HEFTER TOD<br>MELVIN HEFTER<br>SUBJECT TO STA TOD RULES<br>807 MINUTEMEN CSWY<br>COCOA BEACH FL  32931 | 796 |
| JUDITH W HEIKKINEN<br>29955 S STOCKTON DR<br>FARMINGTON HILLS, MI  48336-3561 | 24 |
| GAIL HEIMBERGER<br>PO BOX 82<br>ONTARIO CENTER, NY  14520 | 4 |
| JOANN HEIMILLER<br>1342 SYCAMORE ST<br>BUFFALO, NY  14211 | 793 |
| EARL E HEINLEIN JR<br>714 SOBRATO DRIVE<br>CAMPBELL, CA  95008-4622 | 10 |
| JANET A HEINRICH<br>24542 TARZONA<br>MISSION VIEJO, CA  92692 | 46 |
| MICHELLE LEE HEINZINGER<br>236 MADISON AVE<br>RIVER EDGE, NJ  07661 | 66 |
| VERNON J HEIRES<br>819 NORTH HUGHES RD<br>HOWELL, MI  48843 | 66 |
| ALLEN D HELLMAN<br>1202 THORPE LANE, #701<br>SAN MARCOS, TX  78666-6553 | 20 |
| SILVIA HELLMAN<br>1807 SABRINA CT<br>CHARLOTTE, NC  28210-5717 | 66 |
| WILLIAM FREDERICK HELMS &<br>LILLIAN IRENE HELMS TTEES UA 04/12/90<br>THE HELMS FAMILY TRUST<br>7175 MAGRUDER ST<br>LA MESA, CA  92042 | 260 |
| LINDA L HELTON<br>RURAL ROUTE 2<br>12355 S OAKVIEW AVE<br>FLORAL CITY, FL  34436 | 6 |
| HOWARD A HEMPHILL<br>552 DORY LANE<br>REDWOOD CITY, CA  94065 | 138 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN V T HENDERSON<br>14308 46TH AVE SE<br>SNOHOMISH, WA  98296 | 140 |
| LYNN HENNING<br>C/O LYNN (HENNING) WASINSKI<br>2984 ROBINA<br>BERKLEY, MI  48072 | 24 |
| ALDEN E HENNINGS JR<br>1145 LOMBARDI AVE<br>PETALUMA, CA  94954 | 296 |
| CARL D HENNY & PATRICIA H HENNY JT TEN<br>1057 BASELINE RD<br>CLAREMONT, CA  91711 | 2 |
| JANET L HENZE<br>222 WATER ST - PO BOX 161<br>UTICA, PA  16362 | 16 |
| BETTY HERNANDEZ<br>19232 W VIRGINIA<br>BUCKEYE, AZ  85396 | 48 |
| JOHN S HERNANDEZ<br>5820L W CALDWELL AVE<br>VISALIA, CA  93277 | 106 |
| SCOTT S HERREN<br>2943 7TH ST W, APT 314<br>WEST FARGO, ND  58078-6940 | 6 |
| WILLIAM HERSKOVIC & MARIA HERSKOVIC JT TEN<br>15745 SUTTON ST<br>ENCINO, CA  91316 | 466 |
| CARMEN J HESKETH<br>1559 E HAZELTINE ST<br>ONTARIO, CA  91761-7243 | 1 |
| DEBORAH SEYDEL-HETTINGER<br>RESTRICTED STOCK ACCT<br>[Address on file.] | 3,000 |
| DEBORAH SEYDEL-HETTINGER<br>[Address on file.] | 1,266 |
| NORA J HIBLE<br>138 W. LAKE BLVD.<br>DANVILLE, IL  61832 | 200 |
| RANDY R HICKOK<br>246 DIAMOND COVE<br>DESTIN, FL  32541-5125 | 106 |
| SADAKO HIGA<br>C-O SADAKO SUMIDA<br>1825 COLLEGE VIEW DR<br>MONTEREY PARK, CA  91754 | 528 |
| MARY HIGGINBOTHAM<br>106 N WHITAKER<br>PRYOR, OK  74361 | 16 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARIE B HIGGINS<br>74 PETERS AVE<br>PLEASANTON, CA 94566 | 4 |
| GURVA T HIGHTOWER<br>4231 ALTOONA 403<br>DALLAS, TX 75233 | 2 |
| EUGENE AUGUST HILL JR MIN<br>4 NORMANDY AVE<br>BLUFFTON, SC 29910 | 84 |
| FLORENCE V HILL<br>676 DAY AVE<br>RIDGEFIELD, NJ 07657-2636 | 734 |
| GEORGE E HILL & MARJORIE L HILL JT TEN<br>2310 BRAMBLE CT<br>CASTRO VALLEY, CA 94546-3904 | 4 |
| MARGARET HANDY HILL<br>1213 SPECULATOR COURT<br>LEXINGTON, KY 40514-1149 | 32 |
| MARJORIE L HILL TR UW<br>GEORGE E HILL FBO<br>MARGIE-LEE SWEZEY<br>C-O MARJORIE L HILL<br>2310 BRAMBLE CT<br>CASTRO VALLEY CA 94546 | 336 |
| PHYLLIS B HILL<br>1500 WALTON RESERVE BLVD #3107<br>AUSTELL GA 30168-2507 | 32 |
| STEVEN LEE HILL<br>1204 TIMBER LANE<br>PEKIN, IL 61554 | 6 |
| HILLCREST BAPTIST CHURCH<br>216 HIGHWAY 15 SOUTH<br>NEW ALBANY MS 38652 | 3,900 |
| TODD H HINDT<br>967 MUGHO CT<br>NORMAL IL 61761 | 2 |
| JOEL D HINKLE<br>5750 RIMBANK AVE<br>PICO RIVERA, CA 90660 | 2 |
| MARGUERITE HINKLE<br>5750 RIMBANK AVE<br>PICO RIVERA, CA 90660 | 34 |
| PATRICIA ANN HINKLEY<br>921 PAHRUS CT<br>IVINS, UT 84738-6405 | 150 |
| BERNELL F A HIRTLE<br>2556 FRANCIS DR<br>PINOLE, CA 94564 | 134 |
| JOANNE HISAMUNE & KEVIN HISAMUNE JT TEN<br>222 S CENTRAL AVE NO 441<br>LOS ANGELES, CA 90012 | 544 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SUSAN M HITE<br>19790 E AUGUSTUS AVE<br>QUEEN CREEK, AZ  85242 | 2 |
| DORIS F HIXON<br>3021 SW MYRTLE ST 18<br>SEATTLE, WA  98126 | 142 |
| LOUIS C HJORT<br>22640 HANSON PT RO<br>GRANTSBURG WI 54840 | 4 |
| PATRICIA D HOACH<br>PO BOX 1408<br>RIFLE CO  81650 | 202 |
| BRUCE CARL HOCKINSON<br>BIG OAK FARM<br>6455 STATE HIGHWAY 138 W<br>OAKLAND, OR  97462-9775 | 56 |
| RAYMOND H HODGE<br>325 N VERNON ST<br>PRINCETON, IL  61356 | 198 |
| MARY HODGETTS<br>1543 POTOMAC ST<br>PLACENTIA, CA  92670 | 154 |
| DENELLA O HODGINS & MARY K HODGINS JT TEN<br>118 WOODGLEN DR<br>GULFPORT, MS  39507-1901 | 20 |
| JAY E HODIN<br>4130 W. HAWTHORNE TRACE RD, APT. 105<br>BROWN DEER, WI  53209 | 395 |
| RICHARD M HOE<br>105 IVYWOOD DR<br>STAFFORD VA  22554 | 6 |
| WILLIAM H HOESKE & SUSAN L HARDIN JT TEN<br>25712 NE 150TH AVE<br>BATTLE GROUND, WA  98604 | 12 |
| LOWELL V HOFFMAN<br>LOWVILLE, NY  13367 | 488 |
| KAY A HOFFMANN<br>12920 ORIOLE LA<br>BROOKFIELD, WI  53005 | 24 |
| MARSH ANN HOFFMEISTER CUST ANN<br>MARIE HOFFMEISTER JAKICH<br>121 MEYER DR<br>COLLINSVILLE, IL  62234 | 10 |
| REBECCA MARIE HOGAN<br>9 TORTOISE SHELL<br>COTO DE CAZA, CA  92679 | 100 |
| FREDERICK C HOLDER JR<br>P O BOX 444<br>PICKENS, SC  29671 | 120 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JAMES A HOLDER<br>C/O L HOLDER<br>2331 WHARTON LN #226<br>ROSEVILLE, CA  95747 | 2 |
| BARBARA HOLLOCK<br>706 WILLOW<br>HENDERSON, NV  89015 | 86 |
| TERESA HOLLOWAY<br>C/O TERESA KREGEL<br>4719 TALLAHASSEE RD SO<br>DAWSON, GA 31742 | 24 |
| CHRISTINE A HOLMES<br>681 COLMAN ST<br>ALTADENA, CA  91001 | 2 |
| STEPHEN C HOLMES CUST UL OREG<br>CARRIE MAE HOLMES MIN<br>46714 HWY 402<br>KIMBERLY, OR  97848 | 14 |
| WANDA M HOLMES<br>1395 SANTA CRUZ AVE<br>MENLO PARK, CA  94025 | 10 |
| EDWIN H HOLOTA<br>398 BASKET RD<br>WEBSTER, NY  14580-9609 | 72 |
| THOMAS P HOLSTLAW<br>2969 SOUTHWOOD DR<br>ALAMEDA, CA  94501 | 6 |
| GENEVA HOLT & JOHN C HOLT JT TEN<br>C/O JOHN S. HOLT<br>403 ALAMOSA DR.<br>SPARKS, NV  89441 | 258 |
| DAVID J HOLTON<br>4913 58TH ST E<br>TACOMA, WA  98442-2496 | 4 |
| JOANNE J HOM<br>308 MARIETTA DR<br>SAN FRANCISCO, CA  94127 | 56 |
| WON SIN Q HOM<br>1627 ROWAN ST<br>SAN DIEGO CA  92105 | 86 |
| JOHN D HONEY & LORINE L HONEY JT TEN<br>137 CENTER ST<br>LA VERGNE, TN 37086 | 2 |
| GLENN K Y HONG CUST RAYMOND J HONG<br>UNIF GIFT MIN ACT CONN<br>3829 LURLINE DR<br>HONOLULU, HI  96816 | 64 |
| PATRICIA A HOOD CUST PHILIP LHOOD<br>UNIF GIFT MIN ACT CALIF<br>342 MONTALVIN DR<br>SAN PABLO, CA  94806 | 12 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ANTHONY HOOK<br>PO BOX 684<br>RATHDRUM ID 83858 | 30 |
| SUELLA HOOLIHAN<br>47145 JAMES DR<br>MOUNT CLEMENS, MI 48044 | 24 |
| LOLETA M HOPKINS<br>7658 E BARSTOW ST<br>MESA AZ 85207-1523 | 6 |
| NANCY KAREN PETERS HOPLAN<br>814 REGENCY DR<br>JOHNSON CITY TN 37604 | 47 |
| MAURY HOWARD HORTON<br>6416 DRURY LANE<br>FORT WORTH, TX 76116 | 568 |
| MELISSA HORYZA CUST<br>JACQUELINE HORYZA<br>CALIF UNIF TRANSFERS MIN ACT<br>5700 ASHBROOK LN<br>ORANGEVALE, CA 95662-5525 | 14 |
| MONICA A HOUTAKKER TR UA DTD 06/15/05<br>MONICA A HOUTAKKER TRUST<br>PO BOX 302<br>HAZEL GREEN, WI 53811 | 66 |
| MAE L HOVER<br>3212 W MILL CREEK DR<br>VISALIA, CA 93291 | 96 |
| BARBARA HOWARD<br>21188 W HWY 140<br>STEVINSON, CA 95374 | 6 |
| DANN HOWARD<br>7350 ANDRESSEN RD<br>SHERIDAN CA 95681 | 12 |
| LORI HOWARD, C/O HOFER<br>2845 ADIRONDACK WAY<br>SACRAMENTO, CA 95827-1302 | 8 |
| THOMAS H HOWES<br>3333 MOUNTAIN VIEW DR<br>BOISE, ID 83704 | 60 |
| ARTHUR HOWEY JR<br>11909 FOLLY LANE<br>LOVETTSVILLE, VA 20180 | 151 |
| DAVID L HOWGARD<br>28629 N PORT LANE<br>MENIFEE, CA 92584 | 4 |
| PATRICIA H HOXWORTH<br>7502 WINTER GLEN LN<br>HOUSTON, TX 77072-3139 | 8 |
| H ROBERT HOY<br>BOX 539<br>KIHEI, HI 96753 | 130 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ALICE F HOYT<br>200 LUDLOW RD<br>PEARL, MS  39208 | 34 |
| MARK HREBEN<br>431 HUDSON ST<br>MOOSIC, PA  18507 | 68 |
| HAROLD KAM CHONG HU<br>1438 ALA IOLANI ST<br>HONOLULU, HI  96819 | 378 |
| HAROLD KAM CHONG HU & ANNA MASAKO HU JT TEN<br>1438 ALA IOLANI ST<br>HONOLULU, HI  96819 | 222 |
| TINA HUDDLESTON<br>3506 GABBY DR<br>BLOOMINGTON, IL  61704 | 4 |
| ALFRED K HUDZIAK & KATHLEEN A HUDZIAK JT TEN<br>20513 NE 122ND<br>BRUSH PRAIRIE, WA  98606-9714 | 66 |
| LARRY R HUETTEMAN<br>C/O DOLORES HUETTEMAN<br>4757 CACTUS WREN CT<br>ST LOUIS, MO  63128 | 52 |
| RHONDA M HUFF<br>C/O RHONDA M VALENTE<br>2001 NE 23ND PLACE<br>CAPE CORAL, FL  33909 | 2 |
| LILA M HUGGINS<br>4411 7TH STREET PL SE<br>PUYALLUP, WA  98374 | 122 |
| CLAY G HUGHES & MARGIE E HUGHES JT TEN<br>2801 G STREET<br>SACRAMENTO, CA  95816-3721 | 106 |
| CLAY G HUGHES & MARGIE HUGHES JT TEN<br>2801 G STREET<br>SACRAMENTO, CA  95816-3721 | 196 |
| CLAY G HUGHES CUST JUDITH ANN<br>HUGHES CALIF UNIF TRANSFERS MIN ACT<br>2801 G STREET<br>SACRAMENTO, CA  95816-3721 | 28 |
| GLEN L HUGHES<br>PO BOX 246<br>BODEGA, CA  94923 | 6 |
| MICHAEL HUGHES<br>474 SMYRNA RD<br>LONOKE, AR  72086 | 2,000 |
| ELLEN A HULET<br>3705 N DRIFTWOOD LN<br>CEDAR CITY, UT  84720-7237 | 2 |
| HERBERT HUM & JUDY K HUM JT TEN<br>409 MOLIMO DR<br>SAN FRANCISCO, CA  94127 | 236 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KARINA HUM CUST MILTON HUM<br>UNIF GIFT MIN ACT CALIF<br>747 6TH AVE<br>SAN FRANCISCO, CA  94118 | 4 |
| KARINE HUM CUST MILTON HUM<br>UNIF GIFT MIN ACT CALIF<br>747 6TH AVE<br>SAN FRANCISCO, CA  94118 | 4 |
| CHARLES D HUNT JR<br>554 FRIENDSHIP CHURCH RD<br>MARIETTA, GA  30062 | 4 |
| LINDA M HUNT<br>57 CASTLETREE<br>RANCHO SANTA MARGARITA, CA  92688-5528 | 2 |
| LARRY W HUNTER<br>7027 CAMINO DEGRAZIA #207<br>SAN DIEGO, CA  92111-7811 | 30 |
| JODY HURD<br>PO BOX 2651<br>RENTON, WA  98056-0651 | 300 |
| PEGGY HUSK<br>1006 LAVENHAM PLACE<br>INDIAN TRAIL, NC  28979 | 12 |
| CATHRYN L HUSSEY<br>1072 THORNWOOD DR<br>PITTSBURGH, PA  15234 | 24 |
| JUDY L HUTCHINS<br>1135 ROSITA ROAD<br>PACIFICA, CA  94044 | 188 |
| JOHN C L HWANG &<br>JEAN M G HWANG JT TEN<br>482 MARIETTA DR<br>SAN FRANCISCO, CA  94127 | 56 |
| CHERYL C HYDE<br>38 COLE STREET<br>SHARPSBURG, GA  30277 | 104 |
| IDAHO UNCLAIMED PROPERTY<br>PO BOX 83720<br>BOISE, ID 83720  83720 | 4 |
| JAMES IELMORINI<br>C/O DONNA IELMORINI DATOR<br>2665 OLD ADOBE RD<br>PETALUMA, CA  94952 | 10 |
| JAMES A IELMORINI &<br>GERALDINE Y IELMORINI JT TEN<br>C/O DONNA ILEMORII DATOR<br>2665 OLD ADOBE RD<br>PETALUMA, CA  94952 | 224 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DAVID K IKEMOTO & MAY S IKEMOTO JT TEN 1381 MUNGER WAY SACRAMENTO, CA 95831 | 198 |
| IMMANUEL PRESBYTERIAN CHURCH OF LOS ANGELES SPECIAL ACCT 3300 WILSHIRE BLVD LOS ANGELES, CA 90010 | 149 |
| BENEDICT IMPRESCIA & OPAL M IMPRESCIA JT TEN 1381 PEREGRINE DR GILROY, CA 95020 | 154 |
| SUSAN INGRAM CUST TYLER INGRAM UNIF GIFT MIN ACT MS 306 WESTMINSTER CT BRANDON, MS 39047 | 62 |
| W Q C INVESTMENTS INC 1939 HARRISON ST, SUITE 205 OAKLAND, CA 94612 | 564 |
| LESLIE T ISHIRO & DORIS K ISHIROJT TEN 2918 ALA PUAWA PL HONOLULU, HI 96818-1642 | 26 |
| FRED H IVERSON 362 JACARANDA DR DANVILLE, CA 94506 | 106 |
| PATTISU IVES, C/O HILL 41005 CONGER BAY DR HARRISON TOWNSHIP, MI 48045 | 24 |
| RUTH B IVES 1351 SUGAR CREEK CT VALPARAISO, IN 46383 | 16 |
| JOHN H IVEY 25377 S WILLOW CK RD ST MARIES, ID 83861 | 2 |
| DAN JACINTHO 6790 E KENTUCKY AVE ANAHEIM, CA 92807 | 8 |
| LISE JACKSON 69 SHIRLAND RD, #C LONDON W92EL ENGLAND | 26 |
| EDWARD MARVIN JACOBSON 12535 FIELDCREEK LN RENO, NV 89511-6632 | 34 |
| MARGARET M JACOBSON 118 FAIRWAY CIRCLE PITTSBURGH, PA 15241-2314 | 168 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELAINE C JACOVICH TR UA DTD 08/27/01<br>ELAINE C JACOVICH TRUST<br>131 FAIR HAVEN DR<br>MIDDLEBURY, CT  06762-1610 | 214 |
| MARTHA M JAGGERS & LESLIE T JAGGERS JT TEN<br>1491 PEAR DR<br>CONCORD, CA  94518 | 184 |
| THOMAS R JAGGERS<br>243 CHAPEL RD<br>SEDONA, AZ  86336 | 66 |
| ANN MARIE HOFFMEISTER JAKICH<br>419 CRESTWOOD<br>COLLINSVILLE, IL  62234 | 8 |
| RICHARD JALLINS<br>5312 PASEO GILBERTO<br>YORBA LINDA, CA  92886 | 20 |
| DEBORAH E JANIK<br>11577 WOODSIDE AVE<br>SANTEE, CA  92071 | 6 |
| VICTOR JANOWSKI & PATRICIA JANOWSKI JT TEN<br>716 S POINT DR<br>SCHAUMBURG, IL  60193-5106 | 79 |
| JANET A JARED<br>4664 84TH SE<br>MERCER ISLAND, WA  98040 | 32 |
| MARIANNE T JARMUZ<br>9263 N CARLOTTA LN<br>BROWN DEER, WI  53223 | 4 |
| DONALD C JARNAT<br>19618 IBEX CT<br>ARTESIA, CA  90701 | 58 |
| WALTER FREDERICK JARROLD<br>4430 BOMAR DR<br>LA MESA, CA  91941 | 18 |
| FRANCES A JAY<br>518 E 19TH ST<br>OAKLAND, CA  94606 | 550 |
| SAMUEL LEWIS JAYNES<br>P O BOX 752<br>ABERDEEN, MS  39730-0752 | 1,000 |
| HANSELL T JEFFERS JR<br>1318 DANCY ST<br>JACKSONVILLE, FL  32205 | 164 |
| WILLIAM C JELDEN<br>30518 PRESTWICK<br>HAYWARD, CA  94544 | 4 |
| ELMER OXNER JENKINS SR CUST LESLIE<br>LYNN JENKINS UNIF GIFT MIN ACT S C<br>3210 BETHEL RD, #47<br>SIMPSONVILLE SC  29681 | 134 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| A ANNETTE JENSEN<br>77 GRANDVIEW AVE, #202<br>SAN FRANCISCO, CA  94114-2758 | 214 |
| CYNTHIA D JENSEN<br>512 SOUTH 116TH<br>SEATTLE, WA  98168 | 208 |
| DARRELL H JESSE<br>5607 5TH AVE NE<br>SEATTLE, WA  98105 | 8 |
| BELINDA JESTER<br>4006 WALDENBROOK RD<br>GREENSBORO, NC  27407 | 46 |
| MICHAEL H JESTER CUST JOHN MICHAEL JESTER<br>CALIF UNIF TRANSFERS MIN ACT<br>11 BUCCANEER WAY<br>CORONADO, CA  92118 | 12 |
| GENE J JEUNG CUST BETTY<br>JEUNG UNIF GIFT MIN ACT CALIF<br>1939 BENEDICT DR<br>SAN LEANDRO, CA  94577-5352 | 124 |
| SALLY JINZO<br>4748 W SIERRA VISTA DR, APT 111<br>GLENDALE, AZ  85301 | 10 |
| MICHAEL RICHARD JOE<br>9180 JACARANDA WY<br>GILROY, CA  95020-7417 | 58 |
| STEVE JOE<br>6187 RIDGEMONT DR<br>OAKLAND, CA  94619 | 260 |
| VANESSA JOE & RODNEY JOE JT TEN<br>7318 HUCKLEBERRY ROAD, NW<br>OLYMPIA, WA  98502 | 8 |
| SUSAN JOHANN<br>250 HAWTHORNE AVE<br>LARKSPUR, CA  94939 | 38 |
| BETTY J JOHANNESSEN<br>1944 108TH AVE<br>OAKLAND, CA  94603-3912 | 56 |
| MYRTLE A JOHANSEN<br>C/O MARK JOHANSEN<br>7728 W FARGO AVE<br>CHICAGO, IL  60631 | 132 |
| WILLIAM E JOHANSON JR & LINDA A JOHANSON JT TEN<br>421 N MAAG AVE<br>OAKDALE, CA  95361-7628 | 10 |
| ROY C JOHNS<br>1450 POST STREET 704<br>SAN FRANCISCO, CA  94109 | 14 |
| ROY G JOHNS<br>1450 POST STREET704<br>SAN FRANCISCO, CA  94109 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BILLY JOE JOHNSON<br>1805 ROSEBERRY DR<br>SCOTTSBORO, AL  35768 | 200 |
| DENISE ARRIANDIAGA JOHNSON<br>2257 LEVANTE ST<br>CARLSBAD, CA  92009-8014 | 296 |
| EDWARD L JOHNSON & BARBARA JOHNSON JT TEN<br>1939 47TH AVE<br>SAN FRANCISCO, CA  94116 | 256 |
| EDWARD L JOHNSON & BARBARA G JOHNSON JT TEN<br>1939 47TH AVE<br>SAN FRANCISCO, CA  94116 | 166 |
| LADD T JOHNSON & TOMI G JOHNSON JT TEN<br>1045 8TH STREET<br>NOVATO, CA  94945 | 58 |
| LAUREL K JOHNSON<br>PO BOX 2332<br>CARMEL VALLEY CA  93924-2332 | 76 |
| LYNETTE JOHNSON<br>120 AZALEA ST<br>SWEETWATER TN  37874 | 16 |
| MARY T JOHNSON<br>2431 VICTORIA DR SW<br>CEDAR RAPIDS, IA  52404 | 12 |
| NORMAN A JOHNSON & ELEANORE M JOHNSON JT TEN<br>4900 FAIRWAYS<br>BRIGHTON, MI  48116-9189 | 404 |
| PATRICK JOHNSON<br>1941 CLASSIC CIR<br>ROCKFORD, IL  61108 | 100 |
| PAULA L JOHNSON<br>11101 W CARMEN AVE<br>MILWAUKEE, WI  53225-2314 | 24 |
| RENEE R JOHNSON<br>C/O RENEE J COLEMAN<br>21900 KINGSBURY ST<br>CHATSWORTH, CA  91311 | 6 |
| VELMA M JOHNSON<br>10019 GRAYSTONE DR<br>UPPER MARLBORO, MD  20772-4744 | 30 |
| VELMA M JOHNSON<br>109 WEYMOUTH ST<br>UPPER MARLBORO, MD  20772 | 40 |
| W PATRICK JOHNSON<br>1941 CLASSIC CIR<br>ROCKFORD, IL  61108 | 46 |
| CARL F JOHNSTON<br>6537 W PALM LN<br>PHOENIX, AZ  85035 | 22 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VIRGINIA STODDARD JOHNSTON TR UA JUN 11 84 VIRGINIA STODDARD JOHNSTON TRUST 110 WOOD RD #E101 LOS GATOS, CA 95030 | 594 |
| VIRGINIA STODDARD JOHNSTON TTEE U/A 6-11-84 VIRGINIA STODDARD JOHNSTON INT ERVIVOS TRUST 110 WOOD RD, #E101 LOS GATOS, CA 95030 | 228 |
| VIRGINIA STODDARD JOHNSTON TTEE U/A DTD 6/3/93 CBS TRUST F/B/O MARY CAROLE JOHNSTON SMARTT PO BOX 2854 SARATOGA, CA 95070 | 230 |
| VIRGINIA STODDARD JOHNSTON TTEE U/A 6-3-83 CBC TRUST FBO FRANCES QUARLES JOHNSTON BOX 2854 SARATOGA, CA 95070 | 230 |
| WILLIAM R JOHNSTON CUST R SCOTT JOHNSTON UNIF GIFT MIN ACT CALIF C/O SCOTT JOHNSTON 451 MILL CREEK DR CHICO, CA 95973 | 12 |
| JEFFREY JON 505 NORFOLK ST HOLLISTON, MA 01746 | 22 |
| BERNADETTE D JONES 6451 RIDGEVIEW AVE YOUNGSTOWN, OH 44515 | 24 |
| BETTY M JONES 1915 22ND AVE SAN FRANCISCO, CA 94116-1210 | 274 |
| DEMPLE M JONES 559 EAST ST AMHERST, OH 44001 | 28 |
| ELSIE S JONES 5095 BEE HIVE DR GARDEN VALLEY, CA 95633 | 28 |
| GLADYS M JONES 3562 W HORNLAKE MEMPHIS, TN 38109 | 6 |
| HILDA M JONES TTEE U/A DTD 11/21/94 OF TRUST TWO UNDER THE DEWI & HILDA JONES LIVING TRUST 704 OLD MILL STREAM PARADISE, CA 95969 | 1,471 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| HILDA M JONES TTEE U/A DTD 11/21/94 OF TRUST ONE UNDER THE DEWI & HILDA JONES LIVING TRUST<br>704 OLD MILL STREAM<br>PARADISE CA  95969 | 1,471 |
| JANETTE L JONES & TOLIVER JONES JT TEN<br>4006 N MUNRO ST CODE 40<br>TAMPA, FL  33603 | 22 |
| JANETTE L JONES & TOLIVER B JONES JT TEN<br>4006 MUNRO ST<br>TAMPA, FL  33603 | 52 |
| JOHN THOMAS JONES & RUBY EVELYN JONES TR UA 09/02/98 JOHN THOMAS JONES & RUBY EVELYN JONES LIV TRUST<br>2595 SULPHUR DR<br>HAYWARD, CA  94541 | 3,184 |
| JUDY F JONES<br>5024 WYOMING<br>FORT WORTH, TX  76180 | 6 |
| LINDA P JONES<br>BOX 707<br>SMITHFIELD, NC  27577 | 162 |
| MICHELLE JONES<br>857 RD 931<br>TUPELO MS  38804 | 1,247 |
| NANCY ELIZABETH JONES<br>C/O NANCY J MORGAN<br>554 HILLCREST DRIVE<br>PARADISE, CA  95969 | 114 |
| PATRICIA A JONES<br>3705 MEADOW HILL RD<br>SPRINGDALE, MD  20774 | 8 |
| STEPHEN M JONES<br>2595 SULPHUR DR<br>HAYWARD, CA  94541 | 54 |
| STEPHEN W JONES<br>704 OLD MILL STREAM<br>PARADISE, CA  95969 | 238 |
| ROXANNE J JORDAN<br>1903 E PALO VERDE DR<br>PHOENIX, AZ  85016 | 2 |
| VICKIE JORDAN<br>1415 COUNTY ROAD 127<br>NEW ALBANY, MS  38652 | 1,207 |
| DIANA MARIE JORY<br>16656 E ANNANDALE<br>SANGER, CA  93657 | 6 |
| SUSAN F JOUBERT CUST<br>KENNETH HARRIS JOUBERT<br>UNIF GIFT MIN ACT CALIF<br>18634 S HIGHWAY<br>AMITY, OR  97101-2201 | 78 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| EULALEE K JOY<br>720 VERA AVE<br>REDWOOD CITY, CA  94061 | 34 |
| PETER J ANDREWS JR &<br>GAIL L ANDREWS JT TEN<br>1080 FAIRWAY DR<br>WILKES BARRE, PA  18702-9790 | 98 |
| RICHARD THOMAS JU<br>P O BOX 3294<br>DANVILLE, CA  94526 | 1 |
| NORMAN JUD<br>6844 WEXFORD PL<br>TUJUNGA, CA  91042 | 66 |
| DAISY JUE<br>PO BOX 160943<br>SACRAMENTO, CA  95816 | 392 |
| DEWEY JUNG CUST KENNETH JUNG<br>CALIF UNIF TRANSFERS MIN ACT<br>1363 ROCKVIEW ST<br>MONTEREY PARK, CA  91754 | 46 |
| MELVIN L JUNG<br>15 HOMEWOOD COURT<br>SAN FRANCISCO, CA  94112 | 80 |
| EUGENE A JURKIEWICZ & BARBARA A JURKIEWICZ JT TEN<br>819 CHERT PLACE<br>CLAYTON, CA  94517-1231 | 8 |
| ALDENA A JUSTINO TTEE UA DTD 01/09/91 THE JOHN<br>JUSTINO & ALDENA A JUSTINO TRUST A<br>1211 147TH AVE<br>SAN LEANDRO, CA  94578 | 144 |
| JOHN JUSTINO & ALDENA JUSTINO TEN COM<br>1211 147TH AVE<br>SAN LEANDRO, CA  94578 | 144 |
| FEDORA JUSTUS<br>4000 FAIRWAY AVE<br>OAKLAND, CA  94605 | 58 |
| CLIFFORD L JUTKINS<br>6286 W WHITMORE HILL RD<br>DEER PARK, WA  99006-8466 | 10 |
| ROBERT CARLTON KAADY TTEE UA DTD 10/29/97<br>ROBERT CARLTON KAADY 1997 REV TRUST<br>3577 MONTEREY BLVD<br>OAKLAND, CA  94619-1648 | 216 |
| JOHANNA KABAROWSKI<br>26818 KELSEY DR<br>WARREN, MI  48091 | 24 |
| EDDIE K KAGIMOTO &<br>FUSAYE F KAGIMOTO JT TEN<br>2037 NICKLAUS CIRCLE<br>ROSEVILLE, CA  95678 | 8 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| FUSAYE F KAGIMOTO CUST<br>DANA A KAGIMOTO  CA<br>UNIF GIFTS MIN ACT<br>2037 NICKLAUS CIRCLE<br>ROSEVILLE, CA  95678 | 158 |
| MARILYN ANN KALMBACH<br>1118 W 23RD ST<br>HOUSTON, TX  77008-1814 | 220 |
| BILL KALOOSTIAN<br>2242 CHESWIL LANE<br>LOS ANGELES, CA  90027 | 2 |
| APOSTOLOS E KALOVIDOURIS &<br>CLARITA L KALOVIDOURIS JT TEN<br>6003 CHANNEL DR<br>COLUMBUS IN  47201 | 700 |
| BARBARA KAMBISOS<br>484 FRANCISCO ST<br>SAN FRANCISCO, CA  94133 | 2,232 |
| KENNETH W KAMINSKI<br>16401 DE LOZIER<br>HOUSTON, TX  77040 | 52 |
| MIKE KAMINSKI<br>11 RYERSON RD<br>FLEMINGTON, NJ  08822 | 50 |
| PAUL KAMINSKI JR<br>47 SERGEANTSVILLE ROAD<br>FLEMINGTON, NJ  08822 | 50 |
| SHOSO J KANEMORI & TERU KANEMORI JT TEN<br>6424 CEDAR CREEK CT<br>MANSON, OH  45045-7649 | 590 |
| STANLEY E KARASIK<br>10803 GREAT ARBOR DR<br>POTOMAC, MD  20854-4249 | 70 |
| RONALD G KARL<br>27611 WOODFIELD PL<br>VALENCIA, CA  91324 | 8 |
| KATHY L KARR<br>2202 W GLENROSA AVE, UNIT 9A<br>PHOENIX, AZ  85015-7002 | 12 |
| THOMAS V KASSEKERT &<br>ELIZABETH A KASSEKERT JT TEN<br>204 CREPE MYRTLE COURT<br>GREENVILLE, SC  29607-9540 | 6 |
| ERNEST A KATCHES &<br>MARY L KATCHES JT TEN<br>9450 VICTORIA LANE<br>WINDSOR, CA  95492-8318 | 190 |
| JERRY S KATO<br>130 SPRING GROVE AVE<br>SAN RAFAEL, CA  94901 | 8 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BRIAN R KATZ &<br>MARCIA B KATZ JT TEN<br>8920 DIAMOND FALLS DRIVE<br>LAS VEGAS NV  89117 | 20 |
| LEONG JEAN KAU &<br>ALICE NG KAU JT TEN<br>1620- A ALEWA DR<br>HONOLULU, HI  96817 | 266 |
| ALAN M KAUFMAN<br>79 KATHARINE DR<br>PLEASANT HILL, CA  94523 | 440 |
| SETSUKO KAWADO<br>2228 B PAUOA RD<br>HONOLULU, HI  96813 | 190 |
| IRENE M KAWECKI<br>8350 PLUMBROOK RD, APT 216<br>STERLING HTS, MI  48313 | 238 |
| MARLA JEAN KAYE & BRIAN ALAN KAYE JT TEN<br>516 S MARIA AVE<br>REDONDO BEACH, CA  90277 | 448 |
| ALICE KEALHOFER & NANCY K HOLLIDAY JT TEN<br>708 OLIVIA AVE<br>GREENWOOD, MS  38930-2500 | 100 |
| CAROL KEAOUGH & ANNE WATKINS JT TEN<br>3036 FRYE ST<br>OAKLAND, CA  94602 | 34 |
| CHARLES S KEARNEY JR<br>PO BOX 221030<br>SACRAMENTO, CA  95822 | 24 |
| BERNADETTE M KEARNS<br>PO BOX 3048<br>GARDEN CITY NY  11531-3048 | 152 |
| ANGELIKA N KECK<br>916 J ST<br>PENROSE, CO  81240 | 10 |
| LARRY C KEEHNE<br>5219 ACORN DR<br>LA VERNE, CA  91750 | 22 |
| CORBETT KEELE, C/O LARRY KELLE<br>22042 ROCKPORT LN<br>HUNTINGTON BEACH, CA  92646 | 284 |
| CORBETT WILLIAM KEELE, C/O LARRY KEELE<br>22042 ROCKPORT LN<br>HUNTINGTON BEACH, CA  92646 | 410 |
| JAMES MERRILL KEELE<br>1101 W UNIVERSITY AVE<br>STILLWATER, OK  74074 | 682 |
| LARRY KEELE<br>22042 ROCKPORT LN<br>HUNTINGTON BEACH, FL  92646 | 1,166 |

| Shareholder | Number of Shares |
|---|---|
| MICHELE L KEERAN<br>78-460 HOPE BAY RD<br>BERMUDA DUNES, CA 92201 | 2 |
| DAVID A KEHOE<br>1608 ORANGE ST<br>REDDING, CA 96001 | 10 |
| STEVEN M KEIL<br>699 CASCADES DR<br>MCKINNEY TX 75070 | 1,029 |
| HAROLD J KEIMI &<br>BARBARA R KEIMI JT TEN<br>1075 RIDGE CREST ST<br>MONTEREY PARK, CA 91754 | 759 |
| ELIZABETH KELLER<br>3641 W. SARAGOSA ST<br>CHANDLER, AZ 85226-4949 | 2 |
| MICHAEL P KELLER<br>5852 CRAIG ST<br>LOOMIS CA 95650 | 2 |
| PATRICIA ANNE KELLER &<br>SUSAN MARGARET KELLER JT TEN<br>134 ESCOLTA WAY<br>SAN FRANCISCO, CA 94116 | 38 |
| A W KELLEY CUST KEVIN A<br>KELLEY UNIF GIFT MIN ACT OHIO<br>2116 RICHLAND AVE<br>LAKEWOOD, OH 44107 | 20 |
| LOUIS KELLEY<br>2860 QUEENSTOWN RD<br>TRUSSVILLE, AL 35173-2064 | 50 |
| MARK KELLEY<br>5246 HIDE AWAY<br>ARLINGTON, TN 38002 | 50 |
| CLAIRE M KELLOGG<br>PO BOX 934<br>BEAVER CREEK, OR 97004 | 100 |
| REGINA K KELLOGG<br>901 SANDMAN<br>HOUSTON, TX 77007 | 1,034 |
| THOMAS J KELLOGG<br>501 SW 11TH AVE<br>ALEDO, IL 61231 | 6 |
| GARY D KELLY<br>512 SOUTH 116TH<br>SEATTLE, WA 98168 | 530 |
| HARLAN M KELLY<br>APT. 507<br>5225 CONNECTICUT AVE<br>WASHINGTON, DC 20015 | 110 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PATRICIA KELLY<br>476 DIAMOND ST<br>SAN FRANCISCO, CA  94114 | 55 |
| ROBERT K KELLY<br>29627 GRACILIOR DR<br>ESCONDIDO, CA  92026-5908 | 6 |
| BETTY LOU KENDALL<br>10 FLEUTI DR<br>MORAGA, CA  94556 | 38 |
| JERRY KENDALL<br>18700 NAUTICAL DR, #103<br>CORNELIUS, NC  28031 | 3,104 |
| VICKI R KENDALL<br>8802 TRACY DR<br>CLAYTON, IN  46118-9189 | 16 |
| BILLIE D KENNEDY & DOLORES A KENNEDY JT TEN<br>1115 ROAD 793<br>SALTILLO, MS  38866 | 600 |
| GORDON W KENNEDY & TILLIE L KENNEDY TR U/A 10/25/05 KENNEDY<br>FAMILY 2005 REV TRUST<br>585 N ST<br>LATHOP, CA  95330 | 346 |
| KATHLEEN KENNEDY<br>2519 WOODGREEN DR<br>BELDEN, MS  38826 | 3,118 |
| TERRY A KENNEDY CUST KIMBERLY B<br>KENNEDY UNIF GIFT MIN ACT CALIF<br>3007 BIMINI BAY<br>BOYNTON BEACH, FL  33436 | 12 |
| WALDA S KENNEDY<br>479 COBBLE DR<br>MONTROSE CO  81403-8156 | 214 |
| GWENDOLYN A KENNEY<br>4914 LAUB LANE<br>MADISON, WI  53711 | 8 |
| ROBERT J KENSIC & THERESE M KENSIC JT TEN<br>180 SAN ANSELMO<br>SAN FRANCISCO, CA  94127 | 4 |
| GERALD R KERLIN CUST SHANE<br>C KERLIN UNIF GIFT MIN ACT CALIF<br>736 CLEMENS CT<br>RIPON, CA  95366 | 142 |
| LINDSAY KERN<br>2825 WHISPER CT<br>SCHERERVILLE, IN  46375-2498 | 24 |
| HAROLD KERSCHNER & MARILYN KERSCHNER JT TEN<br>359 DERBY AVE<br>WOODMERE, NY  11598 | 4 |
| CYNTHIA S KERSTEN<br>1214 KINLOCK<br>TROY, MI  48098 | 16 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PATRICIA A KETOLA<br>PO BOX 2400<br>1656 MCLEAN AVE E<br>ST PAUL, MN  55106 | 4 |
| ALEXANDER E KHOURY<br>310 KESSLER DRIVE<br>BEN LOMOND CA  95005 | 18 |
| JEFF KIDD<br>2309 REDBUD LN<br>TUPELO, MS  38801 | 24 |
| DAVID ALAN KIEFER<br>420 CLAYTON AVE<br>EL CERRITO,  CA  94530-3729 | 56 |
| PATRICIA A KIEFER<br>26396 REDWOOD DRIVE<br>OLMSTED FALLS, OH  44138 | 8 |
| CARRIE KIENBAUM<br>PO BOX 154<br>UPSALA MN  56384 | 24 |
| SANDRA KIES<br>PO BOX 562<br>HUSTONTOWN, PA  17229-0562 | 2 |
| STANLEY J KILCOYNE JR &<br>LIBBIE C KILCOYNE JT TEN<br>679 ASPEN LANE<br>ORANGE, CT  06477 | 774 |
| KATHRYN KILGORE<br>C/O CHIANESE<br>72 VAN SANT DR<br>TRENTON, NJ  08690 | 2 |
| L G KILPATRICK & LOIS JEAN KILPATRICK JT TEN<br>407 80 N 3950 RD<br>SKIATOOK, OK  74070 | 64 |
| YONG K KIM<br>54 LA GAVIOTA<br>PISMO CA  93449 | 6 |
| JOHN A KIMBROUGH<br>5697 CHESTERVILLE RD, APT 83<br>TUPELO, MS  38801 | 2,887 |
| VIRGINIA H KINCAID<br>407 VERNON ST, APT 204<br>OAKLAND, CA  94610 | 286 |
| DALE L KINDER<br>PO BOX 125<br>DESHLER, OH  43516-0125 | 8 |
| DADE R KING<br>1878 GRAND VIEW DR<br>OAKLAND, CA  94618 | 16 |
| HELEN A KING<br>532 N 7TH AVE<br>SEQUIM, WA  98382 | 200 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JO LYNN KING<br>703 GREENFIELD DR<br>RIDGELAND, MS 39157 | 30 |
| LORETTA P KING TTEE U/A DTD 07/02/93 THE JOHN D KING JR &<br>LORETTA P KING FAMILY TRUST<br>18770 SW MARNE COURT<br>ALOHA, OR 97007 | 622 |
| OREN L KING & HELEN M KING JT TEN<br>BOX 2071<br>NEWPORT BEACH, CA 92663 | 14 |
| RICHARD ALAN KING<br>19447 YUMA SO<br>CASTRO VALLEY, CA 94546 | 4 |
| WILLIAM A KING<br>250 N MONTE VISTA<br>CHANDLER, AZ 85225 | 34 |
| MELANIE L KINGREY<br>108 E MAIN STREET, PO BOX 266<br>SPRING VALLEY, OH 45370 | 26 |
| MARILYN KIRK<br>22042 ROCKPORT LN<br>HUNTINGTON BEACH, CA 92646 | 74 |
| ROSALIND H KIRK<br>17150 CHILTERN HILLS<br>MINNEAPOLIS, MN 55343 | 24 |
| KATHERINE KIRKLAND<br>1149 VALLEJO WAY<br>SACRAMENTO CA 95818-2920 | 66 |
| PHILLIP E KIRKLAND<br>622 FARAH CIRCLE<br>DOTHAN, AL 36301-2112 | 772 |
| JOANNE KIRN<br>9 SOUTH COURT DR<br>PITTSBURGH PA 15239 | 16 |
| CAROL G KIRSHNER<br>922 W ST JOHN RD<br>PHOENIX, AZ 85023 | 38 |
| KENNETH A KISSINGER &<br>DENNIS D KISSINGER JT TEN<br>1200 S PLEASANT AVE<br>LODI, CA 95240-5726 | 38 |
| DORA M KITCHEOS<br>243 N. BROADVIEW<br>LOMBARD, IL 60148 | 24 |
| DANIEL L KLAHN<br>722 SURREY COURT<br>CLINTON, IA 52732 | 66 |
| MARGARET M KLIMEK<br>3959 MCKINLEY ST NE<br>COLUMBIA HEIGHTS, MN 55421 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LAWRENCE D KLINE<br>1355 BROKENHITCH RD<br>O SIDE, CA  92056 | 2 |
| LEONARD KLINE<br>525 SANTA VICTORIA<br>SOLANA BEACH, CA  92075 | 914 |
| EVELYN KLIPPEL<br>704 FIR ST<br>MANTECA, CA  95336 | 118 |
| EVELYN C KLIPPEL TTEE<br>U/A DTD 09/17/93 FBO<br>EVELYN C KLIPPEL 1993 TRUST<br>704 FIR ST<br>MANTECA, CA  95336-4852 | 118 |
| CORINNE E KLOIBER KNAPP<br>478 139TH LANE NW<br>ANDOVER, MN  55304 | 24 |
| DAVID K KNAPP<br>478 139TH LN NW<br>ANDOVER, MN  55304 | 4 |
| HOLLY HALEY KNAPP<br>3349 VERNON TERRACE<br>PALO ALTO, CA  94303-4204 | 110 |
| NICHOLLAS T KNAUF & JEAN L  KNAUF TR U/A 9/7/10 NICHOLAS T &<br>JEAN L KNAUF REV TRUST<br>415 HAWTHORNE ST<br>NEENAH, WI 54956 | 132 |
| INGRID KNAUSS<br>671 ROSEDALE RD<br>MINNEAPOLIS, MN  55432 | 24 |
| MARTHA E KNECHT<br>C/O MARTHA CLACK MARSHALL<br>1929 PARKMONT DR<br>ALAMO, CA  94507 | 8 |
| ALLIE I KNIGHT & ROBERT E<br>KNIGHT & GEORGE M KNIGHT TEN COM<br>1139 COUNTRYWOOD COVE<br>TUPELO, MS  38801 | 82 |
| SANDRA KNIGHT<br>662 GENEVA AVE<br>SAN FRANCISCO, CA  94112 | 494 |
| LOIS M KNILL GDN EST OLIVER D<br>KNILL MIN<br>2707 LAUREL ST<br>NAPA, CA  94558-5726 | 6 |
| ROBERT G KNISLEY<br>1711 MONTE VISTA CT<br>ALAMOGORDO, NM  88310 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MERVYN S KNOBLOCH - CONSERVATOR<br>SHIRLEY S KNOBLOCH<br>P O BOX 7292<br>ARLINGTON VA  22207 | 260 |
| MARY JANE KNOLL<br>133 RAE AVE<br>SAN FRANCISCO, CA  94112 | 550 |
| TODD KNOWLTON<br>1839 CEDARBROOK CIRCLE<br>BELDEN, MS  38826 | 763 |
| JIM KNUTSON<br>PO BOX 875<br>ANTIOCH, IL  60002 | 42 |
| JOHN T KOEGLER<br>8 RINGNECK LANE<br>RADNOR, PA  19087 | 2 |
| JOAN FOSTER KOENIG<br>PO BOX 10432<br>CASA GRANDE AZ  85230-0432 | 46 |
| MICKEY J KOHL &MARGARET L KOHL JT TEN<br>4318 W KATHLEEN AVE<br>SPOKANE WA  99208-4936 | 34 |
| FRANCINE R ROTH KOHLBERG<br>24 GIRARD ST<br>MARLBORO, NJ  07746 | 30 |
| MARCELLE D KOHN &<br>PAUL MICHAEL KOHN JT TEN<br>1818 BRIARLAKE CIR<br>DECATUR GA  30033 | 58 |
| WILLIAM KONG<br>5612 CAPSTAN WAY<br>SACRAMENTO CA  95822-2306 | 70 |
| CHRISTOPHER KONZ<br>808 W. WISCONSIN AVE, STE E<br>APPLETON WI  54914 | 98 |
| JONATHON KONZ<br>866 WOODLAND DR<br>RHINELANDER, WI  54501 | 30 |
| WARREN K KOOKEN &<br>MYRIL LEE KOOKEN JT TEN<br>15494 COTTAGE AVE<br>MANTECA, CA  95336 | 54 |
| DONNA B KOPEC<br>596 ALAMEDA DE LAS PULGAS<br>SAN CARLOS, CA  94070 | 394 |
| JEAN CLAIRE KOPFER<br>1804 CORDILLERAS RD<br>REDWOOD CITY, CA  94062 | 28 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MATO KORTIZIJA &<br>ANA KORTIZIJA JT TEN<br>657 BRIDGEWATER CIR<br>DANVILLE CA  94526 | 22 |
| ROBERT WALTER KOSLOW JR<br>1249 WINTERVILLE ST<br>DELTONA FL  32725-2263 | 112 |
| TRUDY RUTH KOSLOW<br>C/O TRUDY K MITCHELL<br>8207 CARRLEIGH PKWY<br>SPRINGFIELD, VA  22152 | 132 |
| ISABEL KOTAR &<br>MICHAEL KOTAR JT TEN<br>330 SOUTH BROADWAY<br>UNIT A-4<br>TARRYTOWN, NY  10591 | 198 |
| RICHARD M KOTELEZ<br>12 LAKE AVE<br>YONKERS NY  10703-2605 | 1,052 |
| CHARLES W KOUNS IV<br>4719 SYLVAN RD<br>RICHMOND VA  23225 | 6 |
| SUSAN KOUTSOUKOS<br>BOX 840<br>ROSS, CA  94957 | 2 |
| SUSAN G KOUTSOUKOS CUST PETER M KOUTSOUKOS CALIF UNIF<br>TRANSFERS MIN ACT<br>43 POPLAR<br>ROSS, CA  94957 | 6 |
| SUSAN G KOUTSOUKOS CUST ANDREW F KOUTSOUKOS CALIF UNIF<br>TRANSFERS MIN ACT<br>43 POPLAR<br>ROSS, CA  94957 | 6 |
| SUSAN G KOUTSOUKOS<br>BOX 840<br>ROSS, CA  94957 | 8 |
| DOROTHY JANEEN KRABBENSCHMIDT<br>2243 EL AMIGO RD<br>DEL MAR, CA  92014 | 16 |
| LISA COLEEN KRABBENSCHMIDT<br>1134 CYPRESS<br>WASCO, CA  93280 | 16 |
| CHRIS J KRAMER CUST CHRISTIAN W<br>KRAMER UNIF GIFT MIN ACT CALIF<br>618 SONOMA ST<br>RICHMOND, CA  94805 | 54 |
| KATHLEEN KRAUSE<br>5410 N 81ST AVE<br>GLENDALE, AZ  85303-5526 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LORRAINE KRAVETZ<br>2821 E MICHIGAN BLVD<br>MICHIGAN CITY, IN 46360 | 2 |
| JERRY A KREGG<br>7524 E EASTER WAY<br>CENTENNIAL, CO 80112-1705 | 10 |
| GEORGE D KRELL JR<br>4010 CONCORD WAY<br>PLANT CITY FL 33566 | 2 |
| JEANNE M KRETZING<br>9301 LANCELOT ROAD<br>FORT WASHINGTON MD 20744 | 24 |
| HELEN F KREZELC-O HELEN K MOHNEY<br>204 ALLEGHENY AVE<br>KITTANNING, PA 16201 | 974 |
| JOHN R KROBOCK<br>10328 GEORGETOWN PL<br>LAS VEGAS, NV 89134 | 18 |
| KENNETH W KROHN<br>114 WOODBINE CIRCLE NW<br>FORT WALTON BEACH, FL 32548-3555 | 16 |
| HOWARD S KROPP &<br>ANNE K KROPP TEN ENT<br>PO BOX 857<br>KIMBERTON, PA 19442 | 472 |
| MARIEL W KRUPP CUST JEFFEREY DAVID<br>KRUPP UNIF GIFT MIN ACT CALIF<br>429 COLGATE WAY<br>SAN MATEO, CA 94402 | 2 |
| STATE OF KANSAS<br>ATTN: MIKE VISONE<br>C/O BANK OF NEW YORK MELLON FOR<br>XEROX UNCLAIMED PROPERTY CLEARINGHOUSE<br>ONE WALL ST 3RD FL RECEIVE WINDOW C<br>NEW YORK, NY 10005 | 500 |
| RICHARD P KUCHAN<br>9915 W CONCORD AVE<br>SUN CITY, AZ 85351-4534 | 78 |
| BETTE ANN KUERBIS<br>814 ARMADA TERR<br>SAN DIEGO, CA 92106 | 1,016 |
| KEVIN M KUERBIS<br>5545 MORRO WAY #X<br>LA MESA, CA 91942 | 100 |
| KIMBERLY KUERBIS<br>110 S 1850 E<br>HEBER CITY, UT 84032 | 38 |
| KOLLETTE KUERBIS<br>C/O KILLETTE K KUERBIS<br>3915 GREENER HILLS RD<br>HEBER CITY, UT 84032 | 38 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| INEZ G KUNSMAN<br>6105 PROVENCE RD #21<br>CHATTANOOGA, TN  37421 | 86 |
| JANE N KURASAKI<br>3540 FOREST AVE<br>SAN JOSE, CA  95117 | 347 |
| GERALD KURATA<br>3356 PRAIRIE DR<br>PLEASANTON, CA  94588-8228 | 23 |
| HIDEO KURODA &<br>SHIZUNA J KURODA JT TEN<br>6336 LEAF AVE<br>SACRAMENTO, CA  95831 | 16 |
| ANN E KUSHNER<br>2602 MATTERHORN DR<br>WEXFORD, PA  15090 | 24 |
| CHRISTOPHER D KUTINA<br>53 EL INVIERNO DR<br>GILROY CA  95020 | 196 |
| LEONARD W KYLE<br>7726 SVL BOX<br>VICTORVILLE CA  92392 | 116 |
| MARK D KYLE<br>7713 MYRTLE SPRINGS DR<br>PLANO TX  75025 | 53 |
| JIMMY V KYRISS<br>3379 BEECH ST<br>SAN DIEGO, CA  92102 | 18 |
| JACQUELINE LA BOUNTA<br>16633 VIEWPOINT LANE<br>HUNTINGTON BEACH, CA  92647 | 2 |
| ELIZABETH LABUDA TR UA DTD 09/22/99<br>ELIZABETH LABUDA LIV TRUST<br>519 NORTH ELMHURST AVE<br>MT PROSPECT, IL  60056 | 246 |
| FRED H LACKNER CUST<br>ROBERT J LACKNER  CA<br>UNIF GIFTS MIN ACT<br>136 FEATHER FALLS CIR<br>FOLSOM, CA  95630 | 40 |
| FRED H LACKNER CUST<br>ROBERT J LACKNER  CA<br>UNIF TRAN MIN ACT<br>136 FEATHER FALLS CIR<br>FOLSOM CA  95630 | 48 |
| KATHY A LACKS<br>RESTRICTED STOCK ACCT<br>[Address on file.] | 3,000 |
| KATHY A LACKS<br>[Address on file.] | 2,000 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JERROLD M LADAR & JOYCE B LADAR JT TEN<br>1840 TICE CREEK DR, #2220<br>WALNUT CREEK, CA  94595 | 56 |
| DANIEL LAGAN &<br>JOAN LAGAN JT TEN<br>1846 38TH AVE<br>SAN FRANCISCO, CA  94122 | 78 |
| DAVID P LA GRONE JR<br>5032 LAS CRUCES CT<br>SAN JOSE, CA  95118 | 100 |
| MICHAEL F LAHR &<br>KATHY L LAHR JT TEN<br>12511 STUART DR<br>PHILADELPHIA MS  39350 | 85 |
| JAMES K LAI CUST KYSON W<br>LAI UNIF GIFT MIN ACT N Y<br>20 CONFUCIUS PLAZA APT 40K<br>NEW YORK, NY  10002 | 46 |
| JANICE LAI CUST KYSON KAI<br>20 CONFUCIUS PLAZA - APT 40K<br>NEW YORK, NY  10002 | 8 |
| JEANNE LAI<br>7901 SE MAPLE AVE<br>VANCOUVER, WA  98664 | 20 |
| EDWARD LAKE & THELMA LORRAINE LAKE JT TEN<br>1840 NELSON ST<br>SAN LEANDRO, CA  94579 | 276 |
| ROGER E LAKE<br>10500 MORGAN TERRITORY RD<br>LIVERMORE, CA  94551 | 108 |
| CHERYLE LAM CUST PALMER LAM<br>UNIFORM GIFTS TO MINORS ACT CA<br>874 PROSPECT AVE<br>OAKLAND, CA  94610 | 147 |
| CHERYLE LAM CUST<br>MARGOT LAM<br>UNIFORM GIFTS TO MINORS ACT CA<br>161-27TH AVE<br>SAN FRANCISCO, CA  94121 | 294 |
| CHERYLE LAM CUST<br>ERIKA LAM<br>UNIFORM GIFTS TO MINORS ACT CA<br>161-27TH AVE<br>SAN FRANCISCO, CA  94121 | 294 |
| CHERYLE LAM CUSTADAM LAM<br>UNIFORM GIFTS TO MINORS ACT CA<br>161-27TH AVE<br>SAN FRANCISCO, CA  94121 | 292 |
| LAI SIM LEE LAM<br>769 SACRAMENTO ST, APT 8<br>SAN FRANCISCO, CA  94108 | 112 |

| Shareholder | Number of Shares |
|---|---|
| RICKY J LAM<br>262 VIOLET RD<br>HERCULES, CA  94547 | 10 |
| RUBY L LAMBERT<br>6866 MOTHER GOOSE RD<br>JACKSONVILLE, FL  32210 | 30 |
| HAROLD LAMBERTSEN &<br>SHARON LAMBERTSEN JT TEN<br>14618 GRANT AVE SW<br>TACOMA, WA  98498 | 68 |
| ERNEST LAMBROS<br>C/O MARY LAMBROS<br>355 TERRAINE AVE<br>LONG BEACH, CA  90814 | 74 |
| LARRY LAMONS<br>433 ROAD 1349<br>TUPELO MS  38804 | 24 |
| SHARON K LAMONTAGNE<br>60250 WERDERNAN<br>NEW HAVEN, MI  48048 | 24 |
| MELANIE LAMPKE<br>3989 PASEO GRAND<br>MORAGA, CA  94556-1558 | 25 |
| CHERYL B LANCASTER<br>C/O HENDERSON<br>2849 BRENTWOOD CIR<br>MEMPHIS, TN  38111 | 24 |
| JACKIE LANCASTER<br>1265 N ANDREA LANE<br>ANAHEIM, CA  92807 | 112 |
| DAVID A LANCE<br>5122 SILENT LAKE DR<br>SAN ANTONIO, TX  78244-2065 | 24 |
| CHRYSTAL E LANDON<br>9731 COUNTY ROAD 2167<br>WHITEHOUSE, TX  75791 | 18 |
| ROSEMARY H LANE<br>2532 COTTONWOOD PL<br>POMONA, CA  91766 | 956 |
| JEAN MARIE LANG<br>6314 CLOVERNOOK RD<br>MIDDLETON, WI  53562-3823 | 66 |
| MARY R LANGFORD<br>151 ROAD 33<br>TUPELO, MS  38801 | 3,017 |
| CEDELLA LANGSTON<br>5827 CARROLL-CREEK. LN<br>KNOXVILLE, TN  37912 | 8 |
| C ARTHUR LANTZ<br>38 ARDEN RD<br>W HARTFORD CT  06117-1601 | 5 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ALICE T LAPINA<br>8240 DEL MONTE AVE<br>NEWARK, CA  94560 | 48 |
| NORMAN J LAPRISE<br>40753 MALVERN DR<br>STERLING HEIGHTS MI  48310-6959 | 200 |
| ARLINE M LARSON<br>110 CABRILLO WAY<br>SAN BRUNO CA  94066 | 22 |
| CONSTANCE J LARSON<br>1200 WEST 53RD ST<br>MINNEAPOLIS, MN  55419 | 2 |
| EDITH J LARSON TR<br>UA DTD 03/29/90<br>THE LARSON FAMILY MARITAL TRUST<br>1649 W 263RD ST<br>HARBOR CITY, CA  90710 | 343 |
| EDITH J LARSON TR<br>UA DTD 03/29/90<br>THE LARSON FAMILY SURVIVOR'S TRUST<br>1649 W 263RD ST<br>HARBOR CITY, CA  90710 | 343 |
| JOHN MICHAEL LATTUCA &<br>JANICE LATTUCA JT TEN<br>7 MANCHESTER PL<br>NATICK, MA  01760 | 32 |
| NICOLE JENNIFER LATTUCA &<br>RUSSEL LATTUCA JT TEN<br>7 MANCHESTER PL<br>NATICK, MA  01760 | 32 |
| BENSON LAU &<br>DANNOR LAU<br>355 MORSE ST<br>SAN FRANCISCO, CA  94112 | 2 |
| BENSON LAU<br>355 MORSE ST<br>SAN FRANCISCO, CA  94112 | 144 |
| CHUNG Y LAU<br>859 RUSSET DR<br>SUNNYVALE, CA  94027 | 132 |
| STEVEN H LAVE CUST<br>MATTHEW SAMUEL<br>CALIF UNIF TRANSFERS MIN ACT<br>40231 SAN SEBASTIAN PLACE<br>FREMONT, CA  94539 | 74 |
| PAUL R LAVOIE<br>44443 BENALD ST<br>LANCASTER, CA  93535-3440 | 68 |
| MARGARET YUEN MING LAW<br>508 LA PALOMA AVE<br>ALHAMBRA CA  91801 | 38 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DOROTHY D LAWENDA CUST ANN LAWENDA UNIF GIFT MIN ACT CALIF 8687 MELROSE AVE, #BM3 LOS ANGELES CA  90069 | 154 |
| LAMARR J LAWLOR 441 W PLACITA DE LA POZA TUCSON, AZ  85704 | 10 |
| FREDERICK F LAWN & LAURA A LAWN JT TEN PO BOX 367 GILROY, CA  95021 | 192 |
| FREDERICK F LAWN & LAURA A LAWN JT TEN C/O KAREN LAWN WILSON PO BOX 367 GILROY, CA  95021 | 132 |
| ANGELINE LAWRENCE 900 LAMAR ST VIDOR, TX  77662-3825 | 2 |
| ROBERT L LAWSON 15148 MORENO BEACH DR, #1711 MORENO VALLEY, CA  92555 | 350 |
| WANDA LAWSON 3412 AVE C NEDERLAND, TX  77627 | 12 |
| MONA C LEAHY & CYNTHIA L BELCHER TEN COM 3213 TWELVE OAKS PLW CHARLOTTE NC  28270 | 178 |
| JOHN G LEAKE &ROSALIE K LEAKE JT TEN 541 MARYLAND AVE HARRISONBURG, VA  22801 | 12 |
| RALPH J LEAL 769 ALDER ST BEAUMONT, CA  92223 | 2 |
| WILLIAM LEAL 63 CEEMAR CT CONCORD, CA  94519 | 16 |
| CHERYL K LEBET 4912 W ASTER DR PHOENIX, AZ  85304 | 6 |
| THOMAS J LEDDY III 1027 SHADOW WOOD DR BRYON, IL  61010 | 66 |
| ALEXANDER LEE CUST TRACEY S LEE UNIF GIFT MIN ACT CALIF 1063 BROOKWOOD RD OAKLAND, CA  94610 | 62 |
| CRANDALL R LEE 627 LOMOND CIR SAN RAMON CA  94583-2559 | 34 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DONALD O LEE &<br>WINNIE S W LEE JT TEN<br>1928 SANTIAGO<br>SAN FRANCISCO, CA  94116 | 206 |
| EDWARD R LEE CUST EDWARD<br>M LEE UNIF GIFT MIN ACT CALIF<br>4571 GROVER CT<br>FREMONT, CA  94536 | 150 |
| GUYLER M LEE &<br>SHIRLEY D LEE JT TEN<br>337 DELLBROOK AVE<br>SAN FRANCISCO, CA  94131 | 38 |
| JAMES L LEE<br>PO BOX 632<br>PEPEEKEO, HI  96783 | 56 |
| JENNIE LEE &<br>JONE MOND OW JT TEN<br>1539 HYDE ST<br>SAN FRANCISCO, CA  94109 | 198 |
| JENNIE LEE &<br>GOON GO WONG JT TEN<br>1537 HYDE ST<br>SAN FRANCISCO, CA  94109 | 198 |
| KYMAN LEE &CLARA LEE JT TEN<br>7 GENOA COURT<br>SACRAMENTO, CA  95831 | 156 |
| LAURA LEE &<br>EUGENE H LEE JT TEN<br>C/O REGINA M WOO<br>2004 SANDCREEK WAY<br>ALAMEDA CA  94501 | 212 |
| LAURA LEE &<br>REGINA M WOO JT TEN<br>C/O  REGINA M WOO<br>2004 SANDCREEK WAY<br>ALAMEDA CA  94501 | 212 |
| LOW K LEE &<br>ALICE J LEE TEN COM<br>33 LINDA AVE, #1301<br>PIEDMONT, CA  94611-4816 | 200 |
| MAY LEE<br>704 E 12TH ST<br>OAKLAND, CA  94606 | 350 |
| PHILIP F LEE &<br>DOROTHY K LEE JT TEN<br>1756 EGRET CT<br>HAYWARD, CA  94545 | 4 |
| RANDALL EDWARD LEE<br>4571 GROVER CT<br>FREMONT CA  94536 | 41 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| RICHARD G LEE<br>3006 56TH AVE<br>OAKLAND, CA  94605 | 282 |
| ROBERT F LEE<br>527 FORDHAM RD<br>SAN MATEO, CA  94402 | 154 |
| RONALD K LEE & SHARON A LEE JT TEN<br>285 GABILAN AVE 10<br>SUNNYVALE, CA 94086 | 98 |
| ROSE MARIE T LEE CUST<br>RANDALL EDWARD LEE UNIF GIFT<br>MIN ACT CALIF<br>723 KESTREL PLACE<br>DAVIS, CA 95616-0165 | 41 |
| SHARON A LEE &RONALD K LEEJT TEN<br>285 GABILAN AVE<br>SUNNYVALE, CA 94086 | 64 |
| WARREN LEE<br>8749 PENNYFOOT CT<br>SACRAMENTO, CA  95828 | 100 |
| WAY LEE &<br>YEE JEN LEE JT TEN<br>2806 PARK BLVD<br>OAKLAND, CA  94610 | 80 |
| YOUNG OY BO LEE<br>15 FOREST LANE<br>BERKELEY, CA  94708 | 6 |
| JOANN M LEFLER<br>3027 PUALELU CI 105<br>HONOLULU, HI  96815-4965 | 2 |
| ALLAN LEIBOWITZ<br>700 MULBERRY PL<br>VALLEY STREAM, NY  11581 | 74 |
| MICHAEL G LEM<br>40 W BYRNE<br>ROSWELL, NM  88203 | 4 |
| MOSES LEMAY JR<br>3625 HIGHWAY 158 BUSINESS<br>HENDERSON, NC  27537-7064 | 132 |
| MERRIE LEMON<br>4560 GREEN TREE DR.<br>SACRAMENTO, CA  95823 | 24 |
| EDWARD LEMPKE &<br>JOANNE LEMPKE JT TEN<br>3989 PASEO GRANDE<br>MORAGA, CA  94556 | 100 |
| MARIA G LEMUS<br>2793 HOMESTEAD DR<br>SAN MARCOS, CA  92069 | 78 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELMER LENNOX<br>1214 HUME DR<br>SANGER, CA 93657 | 6 |
| JEAN L LENT CUST SHERI MARIE LENT<br>UNIF GIFT MIN ACT CALIF<br>118 IRIS CT<br>HERCULES, CA 94547 | 116 |
| JEAN L LENT CUST MICHAEL EDWARDLENT<br>UNIF GIFT MIN ACT CALIF<br>118 IRIS CT<br>HERCULES, CA 94547 | 116 |
| CAROLYN LEONG<br>5558 FARMHOUSE CT<br>SAN JOSE, CA 95123 | 70 |
| CAROLYN LEONG<br>5558 FARMHOUSE CT<br>SAN JOSE, CA 95123 | 46 |
| DAVID LEONG<br>800 - 27TH AVE<br>SAN FRANCISCO CA 94121 | 79 |
| ELMER LEONG<br>3326 ENSENADA DR<br>SAN RAMON, CA 94583 | 34 |
| ELMER K LEONG<br>3326 ENSENADA DR<br>SAN RAMON, CA 94583 | 34 |
| JEFFREY T LEONG<br>620 OAKES BLVD<br>SAN LEANDRO, CA 94577 | 46 |
| MATHEW LEONG<br>800 - 27TH AVE<br>SAN FRANCISCO, CA 94121 | 79 |
| ALICE J LERMA<br>3400 W ISLE WAY<br>OXNARD CA 93035 | 6 |
| DONNIE LESLEY<br>118 VILLAGE TRAIL<br>SALTILLO, MS 38866 | 312 |
| AUERILLE M LESTINA<br>4831 W UPLAND CREST<br>COLUMBIA HEIGHTS, MN 55421 | 24 |
| KWOK K LEUNG &<br>ELAINE HY LEUNG JT TEN<br>3620 REDWOOD RD<br>OAKLAND, CA 94619 | 4 |
| OSCAR L LEUS<br>33701 PACHECO DR<br>FREMONT, CA 94555 | 72 |
| SUSAN LEVEN<br>16402 WOODSTOCK LN<br>HUNTINGTON BEACH, CA 92647 | 64 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GIM YUEN LEW &MEI YING LEW JT TEN<br>1403 XAVIER AVE<br>HAYWARD, CA  94545 | 162 |
| HO LEW & LAI LEW TR UA SEP 4 85 FBO<br>HO LEW & LAI LEW TRUST<br>5648 FULTON ST<br>SAN FRANCISCO, CA  94121 | 186 |
| GARY E LEWIS CUST<br>CHRISTINE S LEWIS<br>FL UNIF TRAN MIN ACT<br>P O BOX 151391<br>CAPE CORAL, FL  33915-1391 | 6 |
| GARY E LEWIS CUST<br>GERALD E LEWIS<br>FL UNIF TRAN MIN ACT<br>P O BOX 151391<br>CAPE CORAL, FL  33915-1391 | 9 |
| WILLIAM R LEWIS<br>2555 FLOSDEN RD, #78<br>AMERICAN CANYON, CA  94503 | 8 |
| MARILYN M LIBRESCO<br>18649 CAPRICORN CT<br>CASTRO VALLEY, CA  94546 | 148 |
| ADELE B LIEBERT TTEE UA DTD 02/22/99<br>ADELE B LIEBERT LIV TRUST<br>2499 E GERARD, #1<br>MERCER, CA  95340 | 242 |
| EDGAR G LIM<br>1128 28TH AVE<br>SACRAMENTO, CA  95822 | 22 |
| ROBERT LIM & SOO N LIM JT TEN<br>573 CAPELL ST<br>OAKLAND, CA  94610 | 158 |
| CLAIRE B LIMA & KIMBERLY A AUSTIN JT TEN<br>1121 WEST ELM ST<br>LODI, CA  95240 | 200 |
| STEVEN M LIND<br>203 MOLL DR<br>WINDSOR, CA  95492 | 80 |
| DANIEL J LINDERMAN<br>8907 DONNA LU DR<br>ODESSA, FL  33556 | 132 |
| MARIAN E LINEBAUGH<br>477 DONNA DR<br>MERCED, CA  95340 | 140 |
| JOANNA YUK MEI LING CUST<br>ALAN MIN FON LING UNIF<br>GIFT MIN ACT HAWAII<br>316 KAMALA LOOP<br>HONOLULU, HI  96821 | 82 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| WILLIAM LIPSITZ<br>1118 SADLERS CLOSE<br>MARIETTA  GA  30068 | 2 |
| ANNIE BELL LITTLE<br>885 CARL ROAD<br>LAFAYETTE, CA  94549 | 88 |
| CLAUDIA A LITTLE<br>28 RICHLAND CT<br>SAN CARLOS, CA  94070 | 138 |
| MYRNA DOWNS LLOYD<br>2849 PERRINE PL<br>GRAND PRAIRIE, TX  75052 | 8 |
| SEOW TUNE LOCK &<br>SHUN SOON LOCK JT TEN<br>454 OXFORD AVE<br>PALO ALTO, CA  94306 | 162 |
| WILLIAM S LOCKHART<br>2324 CLAE YARBOROUGH HWY<br>TIMMONSVILLE, SC  29161 | 2 |
| ROBERT B LODING &<br>LINDA L LODING JT TEN<br>PO BOX 11970<br>ZEPHYR COVE, NV  89448 | 56 |
| MARY K LOHRENZ<br>1840 1235TH AVE<br>LINCOLN, IL  62656 | 2 |
| EVA LONG<br>2 QUAIL RIDGE ROAD<br>KENFIELD, CA  94904-2623 | 162 |
| EVA YANG LONG<br>2 QUAIL RIDGE ROAD<br>KENTFIELD, CA  94904-2623 | 20 |
| LILLIAN M LONG<br>404 S DORA ST<br>UKIAH, CA  95482 | 14 |
| RUBY LONG<br>10251 TANGIERS<br>HOUSTON, TX  77041 | 54 |
| YU S LON<br>PO BOX 1167<br>IUKA, MS  38852-6167 | 50 |
| DIANA LONSWAY<br>978 CALLE QUERIDO<br>LAS CRUCES, NM  88007-5489 | 1,003 |
| ALICE LOOKWORD<br>PO BOX 75052<br>OKLAHOMA CITY, OK  73147 | 52 |
| ALICE F LOOKWORD<br>BOX 75052<br>OKLAHOMA CITY, OK  73147 | 77 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN O LOONEY &<br>GINETTE O LOONEY TEN COM<br>1331 SOUTH PORT DR<br>OXNARD, CA 93035 | 6 |
| RAYMOND H LORTI<br>1230 E DEL RIO DR<br>TEMPE AZ 85282 | 10 |
| VIRGINIA LOUCHART<br>409 E MICHIGAN AVE<br>PHOENIX, AZ 85022 | 12 |
| CHOI CHUN LOUI<br>727 MELANIE WAY<br>SACRAMENTO, CA 95831 | 28 |
| JOHN H LOUIE &<br>LING W LOUIE JT TEN<br>25 ARROYO SECO<br>MILLBRAE, CA 94030 | 35 |
| KEN G LOUIE<br>6014 30TH AVE S<br>SEATTLE, WA 98108 | 70 |
| KENNETH G LOUIE<br>6014 30TH AVE S<br>SEATTLE, WA 98108 | 240 |
| KENNETH G LOUIE &<br>DAISY F LOUIE JT TEN<br>6014 30TH AVE S<br>SEATTLE, WA 98108 | 62 |
| CHARLOTTE LOVE CUST WALTER<br>LOVE UNIF GIFT MIN ACT PA<br>245 INDIAN CREEK RD<br>WYNNEWOOD, PA 19096 | 10 |
| CHARLOTTE LOVE<br>245 INDIAN CREEK RD<br>WYNNEWOOD, PA 19096 | 44 |
| DEBRA LOVE<br>1502 CASWELL CT<br>EUCLID, OH 44132 | 34 |
| SHIN CHAN LOW CUST MARIE J<br>LOW UNIF GIFT MIN ACT CALIF<br>1275 WILLIAMS<br>HERCULES, CA 94547-3734 | 66 |
| SHIN CHAN LOW CUST MARIE J LOW<br>CALIF UNIF TRANSFERS MIN ACT<br>1275 WILLIAMS<br>HERCULES, CA 94547-3734 | 10 |
| STELLA LOW<br>4716 SORANI WAY<br>CASTRO VALLEY, CA 94546 | 56 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| EDGAR LOWE & LILA L LOWE<br>TTEES U/T/A DTD 8-22-91<br>LOWE FAMILY LIVING TRUST<br>5647 SURF WAY<br>SACRAMENTO, CA 95822 | 336 |
| ROBERT E LOWE<br>2508 E ROMMEYA DR<br>ANAHEIM, CA 92806 | 30 |
| RONALD LOWE CUST RONALD LOWE JR<br>UNIF GIFT MIN ACT CALIF<br>995 MARQUETTE LANE<br>FOSTER CITY, CA 94404 | 6 |
| RUSSELL LOWE & FRED F LOWE JT TEN<br>648 2ND AVE<br>SAN FRANCISCO, CA 94118 | 112 |
| RUSSELL LOWE<br>648 2ND AVE<br>SAN FRANCISCO, CA 94118 | 246 |
| LARRY LOWERY<br>1014 WEST PRINCETON<br>ONTARIO, CA 91762-1829 | 6 |
| CARMEN LOYA<br>4321 S BILBRAY AVE<br>TUCSON, AZ 85746 | 24 |
| RUBY A LOYA<br>1560 DON CAROL AVE<br>EL CAJON, CA 92021 | 22 |
| CARMEN LOZANO<br>114 WESTERN BLVD<br>BROWNSVILLE TX 78520 | 4 |
| VERACHAI LUANGJAMEKORN &JIRAP<br>HUNT LUANGJAMEKORN JT TEN<br>1807 KATELYN ST<br>KENNETT, MO 63857 | 246 |
| JOANNE LUCCHESI<br>1760 GETOUN CT<br>CONCORD, CA 94518 | 294 |
| VITA P LUCERO<br>1761 HUDSON RIVER RD NE<br>RIO RANCHO, NM 87124 | 4 |
| JILL E LUCIA<br>5500 SUN CLOUD CT<br>CONCORD, CA 94521 | 4 |
| LA VONNE LUETHKE<br>PO BOX 4913<br>OCEANSIDE, CA 92052 | 60 |
| LILLIAN R LUETHKE &<br>LA VONNE LUETHKE JT TEN<br>PO BOX 4913<br>OCEANSIDE, CA 92052 | 38 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GUADALUPE G LUEVANO<br>305 HARRIS RD<br>ROSWELL, NM 88201 | 50 |
| LUPE LUEVANO<br>305 HARRIS RD<br>ROSEWELL, NM 88201 | 96 |
| RITA M LUNDIN<br>1707 BALSAM PLACE<br>DAVIS, CA 95616 | 232 |
| JILL A LUTENSKE &<br>JOHN A LUTENSKE JT TEN<br>11290 E SANDRIVER RANCH RD<br>KINGMAN, AZ 86401 | 386 |
| DIXIE LYNCH<br>4831 40TH SW<br>SEATTLE, WA 98116 | 6 |
| BRUCE LYNN<br>3632 E STEWART CT<br>VISALIA, CA 93292-7415 | 2 |
| DENNIS LYONS<br>RESTRICTED STOCK ACST<br>[Address on file.] | 10,000 |
| DENNIS LYONS<br>[Address on file.] | 19,254 |
| KENNETH MA<br>3 ENNIS PLACE<br>ALAMEDA, CA 94501 | 18 |
| R JOSEPH MAAG & JORICE MAAG<br>TTEES U/A DTD 10/1/82 R JOSEPH MAAG & JORICE MAAG<br>1761 LADERA DR<br>FULLERTON, CA 92631 | 480 |
| JUDITH MAAHS<br>4955 VIR MAR ST<br>FAIR OAKS, CA 95628 | 26 |
| JUDY MAAHS<br>4955 VIR MAR ST<br>FAIR OAKS, CA 95628 | 30 |
| DONALD R MAASSEN CUST<br>THOMAS R MAASSEN UNDER<br>THE MO UNIFORM GIFTS TO MINORS ACT<br>N9745 RIVERCREST - #W176<br>GERMANTOWN, WI 53022 | 20 |
| JOSEPH J MAC DONALD<br>6820 TANGLEWOOD RD<br>SAN DIEGO, CA 92111 | 2 |
| ANGELA GINA MACERATINI<br>38608 WOODMONT CT<br>WAYNE, MI 48184-1027 | 8 |
| F CATHERINE MAC GREGOR<br>2040 NE 43RD STREET<br>OCALA, FL 34479 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| WANDA J MACISAAC<br>8405 BROOKFIELD DR<br>RIVERSIDE, CA 92509 | 40 |
| RICHARD C MACKEY<br>901 W DETROIT ST<br>CHANDLER, AZ 85225-4453 | 44 |
| BRUCE A MACLER<br>7 STANTON CT<br>ORINDA, CA 94563 | 4 |
| MARY MAC STROUD<br>12 DOVE COVE<br>RICHMOND, VA 23233 | 110 |
| DAVID MADDOX<br>2410 MOUNT VERNON ROAD<br>TUPELO, MS 38801 | 1,312 |
| SANDRA L MADIA<br>217 INGRAM AVE<br>PITTSBURGH, PA 15205 | 24 |
| DEBORAH JUNE MAGGINI<br>BOX 275<br>GREENFIELD, CA 93927 | 30 |
| DENNIS JAMES MAGGINI<br>BOX 275<br>GREENFIELD, CA 93927 | 30 |
| STANLEY G MAGNONE<br>304 N CATALINA ST<br>BURBANK, CA 91505 | 2 |
| JOHN FRANCIS MAHONEY<br>981 BAYSIDE<br>BREEZY POINT, NY 11697 | 20 |
| MICHAEL H MAILLET<br>206 SUFFOLK DR<br>SAN LEANDRO, CA 94577-1639 | 330 |
| SUSAN L MAIN<br>524 BENTON ST<br>SANTA ROSA, CA 95404 | 616 |
| JAMES MAKIBBEN<br>11507 ORALANE DR<br>EL CAJON, CA 92020 | 17 |
| JAMES MAKIBBIN<br>11507 ORALANE DR<br>EL CAJON, CA 92020 | 29 |
| PATRICIA L MALCOLM<br>2734 WEBBER ST<br>SARASOTA FL 34239-4750 | 14 |
| ILENE MALECEK<br>2114 VISTA CIRCLE NW<br>CEDAR RAPIDS, IA 52405 | 1,175 |
| HAZEL MALFATTI<br>561 ROCCA<br>SO SAN FRANCISCO, CA 94080 | 206 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LAURA MALINOWSKI<br>C/O JERI PIETRELLE<br>21 SYCAMORE CT<br>REDWOOD CITY, CA  94061 | 708 |
| LEON MALONE<br>163 CHICKASAW TRAIL<br>SALTILLO  MS  38866 | 170 |
| KENT P MALONEY CUST<br>DEBORAH ANN MALONEY CA<br>UNIF TRANS MIN ACT<br>PO BOX 126<br>DIAMOND SPRINGS CA  95619 | 8 |
| KENT P MALONEY CUSTMICHELE DIANE MALONEY<br>CAUNIF TRANS MIN ACT<br>BOX 126<br>DIAMOND SPRINGS, CA  95619 | 8 |
| WILLIAM MAN & JANET MAN JT TEN<br>607 HARROGATE CT<br>WALNUT CREEK, CA  94598 | 78 |
| MARILYN J MANDELL<br>3401 DEE DEE DR<br>COSTA MESA, CA  92626 | 44 |
| EXAVERIA RUTA MANIKAS CUST JOHN G<br>MANIKAS UNIF GIFT MIN ACT CALIF<br>1020 LOS MOLINOS WAY<br>SACRAMENTO, CA  95825 | 12 |
| JOHN MANNING &<br>KATHLEEN M MANNING JT TEN<br>1 MELBA AVE<br>SAN FRANCISCO, CA  94132 | 56 |
| WILLIAM MANOS &<br>BESSIE MANOS JT TEN<br>5865 FRIARS RD #3214<br>SAN DIEGO, CA  92110 | 4 |
| DELORIS J MANSKE<br>C/O SHAWN MANSKE<br>1101 N QUAIL LANE<br>GILBERT, AZ 85233 | 66 |
| GERALD D MANSON &<br>MAURINE MANSON JT TEN<br>3275 N STAR DR<br>SAN DIEGO, CA  92117 | 6 |
| CALVIN Y MAR & SANDRA FONG<br>MAR & JO ANN MAR JT TEN<br>18850 KENTFIELD LANE<br>HAYWARD, CT 94541 | 254 |
| CALVIN Y MAR CUST HARRY MAR<br>CALIF UNIF TRANSFERS MIN ACT<br>18850 KENTFIELD LANE<br>HAYWARD, CT  94541 | 450 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| HENRY MAR CUST BRYAN MAR UNIF<br>GIFT MIN ACT CALIF<br>14980 PORTOFINO CIR<br>SAN LEANDRO, CA  94578 | 34 |
| SUSIE G MAR<br>423 N COLORADO ST<br>ANAHEIM, CA  92801 | 24 |
| CARL L MARCH JR<br>7339 W PASO TRAIL<br>PEORIA, AZ  85383 | 90 |
| SANFORD MARCUS CUST RICHARD HUGH<br>MARCUS UNIF GIFT MIN ACT CALIF<br>324 CHANNING WAY<br>ALAMEDA, CA  94501 | 4 |
| SANFORD A MARCUS CUST RICHARD H<br>MARCUS UNIF GIFT MIN ACT CALIF<br>324 CHANNING WAY<br>ALAMEDA, CA  94501 | 16 |
| HAROLD MARCUSE CUST<br>AARON MARCUSE KUBITZA<br>UNDER CT UNIF GIFTS MIN ACT<br>932 WEST CAMPUS LANE<br>GOLETA, CA  93117-4343 | 1,030 |
| DOMINGOS D MARIEIRO<br>16245 RANCHO VIEJO CT<br>TRACY, CA  95376 | 58 |
| BARBARA MURPHY MARINO<br>15 OAKDALE ST<br>WETHERSFIELD, CT  06109 | 4 |
| JAMES L MARKS<br>432 S HENRIETTA AVE<br>ROCKFORD, IL  61102 | 4 |
| SUSAN L F MARKS<br>3018 OREGON CT<br>STOCKTON, CA  95204-4637 | 90 |
| FRANK A MARRELLO<br>13833 S AUSTIN RD<br>MANTECA, CA  95336 | 58 |
| MARY ANN MARRIN &<br>BARBARA JOAN MARRIN JT TEN<br>4311 W 177 TH ST<br>TORRANCE, CA  90504 | 399 |
| ELAINE MARSH CUST<br>KATHERINE MARSH<br>UNIF GIFT MIN ACT CONN<br>3509 RUNNYMEDE PLACE NW<br>WASHINGTON DC  20015 | 838 |
| GLENDA M MARSHALL<br>186 GREY GHOST RD<br>HARPERS FERRY, WV  25425-4924 | 8 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN LLOYD MARSHALL<br>5967 CROSS CREEK BLVD<br>INDIANAPOLIS, IN 46217 | 36 |
| GRACELYN MARTIN &GORDON MARTIN JT TEN<br>7630 HEATHER DR<br>STOCKTON, CA 95207 | 418 |
| RALPH A MARTIN<br>1090 TROJAN AVE<br>SAN LEANDRO, CA 94579 | 300 |
| RAYMOND J MARTIN<br>6213 JAYMAR DR NE<br>KEIZER OR 97303 | 301 |
| SANDRA MARTIN<br>1328 E OAK ST 10<br>STOCKTON CA 95205-4425 | 931 |
| LOUIS MARTINELLO &<br>LIA MARTINELLO JT TEN<br>2641 N MONTCLARE AVE<br>ELMWOOD PARK, IL 60635 | 32 |
| ABEL L MARTINEZ<br>18705 NINA ST<br>OMAHA, NE 68130 | 106 |
| ANTONIO E MARTINEZ<br>9839 COALINGA AVE<br>MONTCLAIR CA 91763 | 6 |
| FARES R MARTINEZ<br>HC 78 BOX 9413<br>RANCHOS DE TADS MN 87557-9801 | 16 |
| LINDA MARTINEZ<br>1820 JUSTINE DR<br>MORGAN HILL CA 95037 | 33 |
| MICHAEL D MARTINEZ &<br>CARMEN E MARTINEZ JT TEN<br>3081 ROLLINGWOOD DR<br>SAN PABLO, CA 94806 | 80 |
| JIRO R MARU & ROY Y<br>MARU & YAEKO MARU JT TEN<br>784 KINGSTON AVE<br>PIEDMONT, CA 94611 | 158 |
| KIMI ANN MARU & ROY Y<br>MARU & YAEKO MARU JT TEN<br>784 KINGSTON AVE<br>PIEDMONT, CA 94611 | 194 |
| LYNDA MASLOW CUST NIKKI DIANE<br>MASLOW UNIF GIFT MIN ACT OHIO<br>17040 WILLOWCREST WAY #204<br>FT MYERS FL 33904 | 22 |
| LYNDA MASLOW CUST REBECCA JILLMASLOW<br>UNIF GIFT MIN ACT OHIO<br>17040 WILLOWCREST WAY, #204<br>FT MYERS, FL 33904 | 30 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MICHAEL D MASON<br>P O BOX 27003<br>SAN FRANCISCO CA  94127 | 180 |
| CHARLES A MASTROVICH<br>13143 POLVERA AVE<br>SAN DIEGO CA  92128 | 46 |
| ROBERT B MATHEWS &<br>LOIS M MATHEWS JT TEN<br>1628 MICHAEL LANE<br>PACIFIC PALISADES, CA  90272 | 42 |
| ROSALEE A MATHIS<br>18914 GODINHO<br>CERRITOS CA  90703 | 14 |
| HERBERT M MATSINGER JR &<br>MARJORIE J MATSINGER JT TEN<br>2920-25TH ST<br>SACRAMENTO, CA  95818 | 290 |
| MARY JANE MATTERN<br>3217 PARKCLIFFE DR<br>KINGSPORT, TN  37664-4041 | 106 |
| WILLIAM J MATTICK<br>510 PURCELL AVE<br>CINCINNATI, OH  45205 | 400 |
| JACK A MAURER<br>692 JAMESTOWN BLVD, #2241<br>ALTAMONTE SPRINGS FL  32714 | 66 |
| RICHARD D MAURER<br>5622 W 64TH AVE<br>ARVADA, CO  80003 | 22 |
| LIWAYWAY MAXIMO CUST<br>ZOSIMO JAY MAXIMO UNIF<br>GIFT MIN ACT OHIO<br>132 ELSIE DRIVE<br>CAMBRIDGE OH  43725 | 24 |
| ALLEN L MAYER<br>170 S HICKORY LANE<br>OREGON, IL  61061 | 94 |
| DOROTHY E MAYNE<br>227 MUSCLIFF LANE<br>BOURNEMOUTH DORSET<br>BH9 3NJ<br>UNITED KINGDOM | 382 |
| NANCY J MAYNERC/O MELAINE MAYNER<br>2418 RITA WAY<br>BENTONVILLE, AR  72712 | 72 |
| CONNIE D SIMPSON<br>3371 HERON'S LANDING DR<br>RENO, NV  89502 | 6 |
| LEWIS MCARTHUR<br>1343 S SANTA FE<br>WICHITA  KS  67211 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CHARLES B MCAULEY<br>& SALLY J MCAULEY JT TEN<br>24722 VIA DEL RIO<br>EL TORO CA  92630-2628 | 302 |
| DORA RUTH TRIPLETT MCCALL<br>1309 EVONNE DR<br>LAKE CHARLES LA  70611 | 70 |
| VICTORIA J MCCANN<br>13537 NAVAJO TR<br>LOCKPORT, IL  60441 | 16 |
| CHARLES W MCCARTHY<br>C/O KEVIN M CORBETT<br>220 JUANA AVE<br>SAN LEANDRO CA  94577 | 193 |
| JEANNETTE MARIE MCCARTNEY &<br>JOHN WAYNE RUDOLPH EX EST<br>JESSE JOSEPH RUDOLPH<br>795 GARDEN WAY<br>ASHLAND OR  97520-3413 | 47 |
| VELMA N MCCARY<br>300 DOMINGO CT<br>SAN RAMON, CA  94583 | 870 |
| BOBBIE MC CLUSKEY<br>3800 BUNKER HILL<br>N LITTLE ROCK AR  72116 | 400 |
| LINDA L MCCONAHAY<br>C/O WALTERS<br>9512 WEIDNER LANE<br>OOLTEWAH TN  37363 | 275 |
| MATTHEW CHARLES MCCORMICK<br>202 S. DWYER AVE<br>ARLINGTON HEIGHTS IL  60005 | 46 |
| SHIRLEY V MCCREADIE<br>29614 PENDLETON CLUB DR<br>FARMINGTON HILLS MI  48336 | 24 |
| BILL MCCREARY &LINDA MCCREARY JT TEN<br>104 SHANE DRIVE<br>RIPLEY, MS  38663-1662 | 100 |
| TONY MCCUE<br>250 S ELIZABETH WAY #10<br>CHANDLER AZ  85225 | 14 |
| BEN W MC CULLAR<br>99 SURREY TRACE<br>MARION, AR  72364 | 458 |
| CYNTHIA FERN MCCURRY<br>1376 CHROME HILL RD<br>JARRETTSVILLE MD  21084 | 6 |
| HENRIETTA B MCCUTCHEON<br>56 SUNHAVEN DR<br>JACKSON, TN  38305-2005 | 100 |

| Shareholder | Number of Shares |
|---|---|
| CEIL S MC DANIEL TTEE<br>U/D/T DTD 8/9/95<br>CEIL S MC DANIEL TRUST<br>4040 N W 4TH COURT<br>COCONUT CREEK FL  33066 | 238 |
| CHERYL MCDONALD<br>RESTRICTED STOCK ACCT<br>[Address on file.] | 2,000 |
| CHERYL MCDONALD<br>[Address on file.] | 1,371 |
| ROBIN A MCDONALD<br>2016 APPLE TREE LANE<br>NEW ALBANY MS  38652 | 82 |
| ANNA R MCDOWELL<br>1433 SANDY LAKE RD<br>GROVE CITY PA  16127 | 100 |
| LYNN MCDOWELL<br>570 PONDEROSA DRIVE<br>JACKSON WY  83001-9301 | 28 |
| NANCY MCELMURRAY & CHAS B CHIP MCELMURRAY JT TEN C/O<br>NANCY M MCELMURRAY WOODS<br>25 WALTONIA RD<br>INDIANOLA, MS  38751 | 25 |
| IMOGENE MCGAHA<br>12491 FORREST BROUND<br>GONZALES, LA  70737 | 416 |
| BETTY J MC GEE<br>3525 W HELMET PEAK RD<br>SAHUARITA, AZ  85629 | 132 |
| PAMELA MCGHEE<br>6375 POPWICKE CT<br>MANASSAS, VA  20112 | 2 |
| MICHAEL D MC GLINN CUST KAREN<br>MELINDA MC GLINN CALIF UNIF<br>TRANSFERS MIN ACT<br>4628 RUEDA DR<br>SAN DIEGO, CA  92103 | 60 |
| ROBERT J MC GREVEY &<br>RUTH I MC GREVEY JT TEN<br>1121 MARION COUNTY 7019<br>FLIPPIN, AR  72634-9724 | 440 |
| ROBERT J MC GUIGAN<br>322 BLUEROCK CT<br>ANTIOCH, CA  94509 | 10 |
| DAVID MCINTOSH & NANCY MC INTOSH JT TEN<br>2931 BOIES DR<br>PLEASANT HILL, CA  94523 | 52 |
| DAVID MC INTOSH<br>2931 BOIES DR<br>PLEASANT HILL, CA  94523 | 60 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DAVID R MCISAAC<br>PO BOX 7213<br>SPOKANE, WA 99207 | 50 |
| WAYNE W MCKEE &<br>H AILEEN MCKEE JT TEN<br>635 155TH AVE<br>INDIANOLA, IA 50125 | 2 |
| RONALD F MC KENNA &<br>DIANA D MC KENNA JT TEN<br>6933 MAITA CIR<br>SACRAMENTO, CA 95820 | 160 |
| JOHN J MCKINNEY<br>1908 LAKE LUCERNE WAY<br>LILBURN, GA 30247 | 10 |
| JAMES A MCKINNON<br>850 KENYON AVE<br>SAN LEANDRO, CA 94577-6212 | 53 |
| MARILEE M MC LAUGHLIN &<br>LARRY J MC LAUGHLIN JT TEN<br>2703 MONTARA DR.<br>MEDFORD, OR 97504 | 16 |
| JANET MCLEAN<br>5452 MARLSTONE LANE<br>FAIRFAX, VA 22030 | 24 |
| MARCULLOS D MCLENDON<br>PO BOX 1836<br>BETHEL ISLAND, CA 94511 | 640 |
| JOHN D MCLEOD JR<br>BOX 309<br>LANGLEY, WA 98260 | 4 |
| ROBERT J MCMASTER &<br>DERESA B MCMASTER JT TEN<br>134 ASHFORD AVE<br>TONAWANDA, NY 14150 | 100 |
| DONALD G MC MORRAN<br>5418 MT BURNHAM DR<br>SAN DIEGO, CA 92111 | 20 |
| BUNTY M MC NABB<br>1546 SEACOAST DR SOUTH<br>IMPERIAL BEACH, CA 91932 | 33 |
| LEO J MC VEY JR &<br>JOANA J MC VEY JT TEN<br>3854 ROBINSON ROAD<br>THOMPSON STA., TN 37179 | 206 |
| COMPTROLLER OF MARYLAND<br>UNCLAIMED PROPERTY UNIT<br>301 W PRESTON ST<br>BALTIMORE, MD 21201 21201 | 90 |
| GILBERT L MEAGHER<br>497 WEBBER ST<br>NAPA, CA 94559 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CHARLES K MEANO<br>6251 GLORIA DR<br>HUNTINGTON BEACH, CA  92647 | 184 |
| ANTONIO S MEDEIROS &<br>MINERVINA MEDEIROS JT TEN<br>33562 14TH ST<br>UNION CITY, CA  94587 | 118 |
| STEVE J MEDVE<br>1678 STATE HIGHWAY 68<br>CANTON, NY  13617-3427 | 88 |
| DENNIS MEENAGHAN &<br>MAUREEN MEENAGHAN JT TEN<br>148 MEADOW SWEET RD<br>MINEOLA, NY  11501 | 46 |
| MAUREEN MEENAGHAN & DENIS MEENAGHAN TEN COM<br>148 MEADOW SWEET RD<br>MINEOLA, NY  11501 | 10 |
| NICKOLAS J MEIER<br>7251 TULIPWOOD CIRCLE<br>PLEASANTON, CA  94588 | 70 |
| TONY MELILLO &<br>THERESA MELILLO JT TEN<br>13479 W BIASIGNAMI RD<br>LOS BANOS, CA  93635 | 58 |
| IRENE A MELLO<br>2872 E ARDEN LANE<br>MERCED, CA  95340 | 20 |
| NEAL S MELTZER<br>PO BOX 1348<br>PARKER, CO  80134-1348 | 106 |
| YSIDRO MENDIVIL<br>PO BOX 342<br>WINTERHAVEN, CA  92283 | 8 |
| LESTER A MENSINGER &<br>LORETTA MENSINGER JT TEN<br>637 VENUS CT<br>FREMONT, CA  94538 | 2 |
| ROBERT L MERCER &<br>KAREN S MERCER JT TEN<br>3730 RODGERS RD<br>CEDAR RAPIDS, IA  52405-7004 | 26 |
| ROSE M MERINO<br>1233 W DWYER DR.<br>ANAHEIM, CA  92801 | 198 |
| LOIS R MERRIT<br>28940 PLASKET RIDGE RD<br>BIG SUR, CA  93920-9521 | 62 |
| JAMES H MERSON<br>1022 E EVERETT AVE<br>FRESNO, CA  93710 | 4 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KATAHDIN & CO C/O BANK OF NEW YORK MELLON FOR XEROX UNCLAIMED PROPERTY CLEARINGHOUSE ATTN: MIKE VISONE ONE WALL ST 3RD FL RECEIVE WINDOW C NEW YORK NY 10005 | 14 |
| JANET M METCALFE 223 LEHIGH AVE PITTSBURGH, PA 15218 | 24 |
| JOAN METTLER 68 LIPPARD ST SAN FRANCISCO, CA 94131 | 1,124 |
| BEATRICE E MEYER 18 BLUFFWOOD TRL GALENA, IL 61036 | 24 |
| IRENE MEYER 921 LLANO ST PASADENA, TX 77504-1530 | 6 |
| WILLIAM K MEYER 1318 34TH ST MERIDIAN, MS 39301 | 10 |
| RUDY MEZA JR 809 N CORDOVA ST ALHAMBRA, CA 91801 | 220 |
| WILLIAM G MICHEIL 26082 HARBOR VIEW CAPISTRANO BEACH, CA 92624 | 106 |
| FRANCES H MIDDLEBROOKS & IRVEN B MIDDLEBROOKS & S DIANE MIDDLEBROOKS JTTEN 292 BRIARCLIFF RD JACKSON, GA 30233-2745 | 348 |
| THE MIDDLEBURG UNITED METHODIST CHURCH BOX 284 MIDDLEBURG, VA 22117 | 20 |
| TROY MIDDLETON & CORINE MIDDLETON JT TEN 90 VENUS ST SAN FRANCISCO, CA 94124 | 32 |
| MISTY S MIELKE 5103 BARTO AVE. SUITLAND, MD 20746 | 24 |
| RUSSELL E MIKELS 207 WEAVER RD BLOOMFIELD IA 52537 | 30 |
| KATHERINE M MIKROS 23226 ALBION FARMINGTON HILL, MI 48024 | 2 |
| JAMES W MILLEGAN & DEBRA B MILLEGAN JT TEN PO BOX 596 LAKE OSWEGO, OR 97034 | 1 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ALFRED MILLER<br>248 SHIPLEY AVE<br>DALY CITY, CA 94015 | 172 |
| CORNELIA M MILLER<br>1205 N TENNESSEE BLVD<br>MURFREESBORO, TN 37130 | 10 |
| DEBORAH MILLER<br>1021 BEECHER AVE<br>GALESBURG, IL 61401 | 2 |
| GERALD C MILLER<br>8504 54TH ST<br>COAL VALLEY, IL 61240 | 300 |
| JOSEPH J MILLER<br>136 OAK RD<br>ORINDA, CA 94563 | 406 |
| KATHLEEN S MILLER<br>11933 HWY G<br>CALEDONIA, WI 53108 | 16 |
| LYN H MILLER<br>206 HAMPTON DR<br>SUMMERVILLE, SC 29483-8332 | 12 |
| MARY ELIZABETH MILLER<br>2401 TARAVAL ST<br>SAN FRANCISCO, CA 94116 | 344 |
| PHILIP MILLER &<br>SALLY MILLER JT TEN<br>5841 CALAVERAS CIR<br>LA PALMA, CA 90623-1816 | 70 |
| PHILLIP E MILLER<br>1032 CRESTWOOD DR<br>SO SAN FRANCISCO, CA 94080 | 42 |
| ROBERT ALLAN MILLER<br>5841 CALAVERAS CIRCLE<br>LA PALMA, CA 90623 | 172 |
| RONALD A MILLER &<br>ROBERTA L MILLER JT TEN<br>2084 REX ALLEN DR<br>KINGMAN, AZ 86409-3185 | 46 |
| N C MILLERT &<br>MARY JANE MILLERT JT TEN<br>7723 SOUTHCLIFF DR<br>FAIR OAKS, CA 95628 | 430 |
| N C MILLERT<br>7723 SOUTHCLIFF DR<br>FAIR OAKS, CA 95628 | 144 |
| NORMAN C MILLERT<br>7723 SOUTHCLIFF DR<br>FAIR OAKS, CA 95628 | 740 |
| NEAL J MILLS<br>11216 SIRIAS RD<br>SAN DIEGO, CA 92126-1934 | 66 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| WAVONA AUDREY MILLS<br>3201-4 MEADOW AVE<br>NORMAN, OK  73072 | 4 |
| NANCY MILOSLOVICH<br>3439 GUIDO ST<br>OAKLAND, CA  94602 | 52 |
| DANIEL E MIRABAL<br>11027 GREENVIEW NE<br>ALBUQUERQUE, NM  87111-7411 | 32 |
| EUGENE F MIRANDA<br>14585 RIVER OAKS DR<br>COLORADO SPRINGS, CO  80921 | 24 |
| LOUIS A MIRTO<br>PO BOX 55 RD<br>COVENTRY, RI  02816 | 908 |
| GIGI RENE MISSILDINE<br>243 COTTIN GIN LANE<br>SALTILLO, MS  38866 | 1,012 |
| ANDREW MITCHELL<br>3201 WHATLEY CT<br>ANTIOCH, CA  94509 | 23 |
| JOHN F MITTELSTADT<br>1039 SOUTH STREET<br>ANOKA, MN  55303 | 46 |
| WELLS FARGO BANK<br>MAC N 9306-059<br>SECURITY CONTROL AND TRANSFER 5TH FL<br>733 MARQUETTE AVE<br>MINNEAPOLIS, MN 55479  55479 | 10 |
| DEBORAH JUSTUS MOCHKO<br>5208 SADDLEBROOK DR<br>OAKLAND, CA  94619 | 58 |
| JAMES MODELAND<br>51 CHERRY HILLS<br>CONROE TX  77304-1110 | 480 |
| JAMES M MODELAND &<br>VICKIE A MODELAND JT TEN<br>51 CHERRY HILL DR<br>CONROE, TX  77304 | 480 |
| MARLAN L MODELAND CUST<br>JAMES MARLAN MODELAND<br>UNIF GIFT MIN ACT CALIF<br>51 CHERRY HILL DR<br>CONROE, TX  77304-1110 | 8 |
| RAY MODELAND<br>11577 GRANDVIEW DR<br>MONTGOMERY, TX  77356 | 480 |
| RAY M MODELAND &<br>TERRY L MODELAND JT TEN<br>11577 GRANDVIEW DR<br>MONTGOMERY, TX  77356 | 480 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| LINDA B MODESTE<br>1707 VIRGINIA AVE<br>WEST SACRAMENTO, CA  95691-4148 | 4 |
| CARRIE L MOEHRING<br>804 SOUTH CONNIE CIRCLE<br>MANITO, IL  61546 | 2 |
| JAMES P MOHR<br>8501 49TH ST<br>COAL VALLEY, IL  61240 | 166 |
| CATHERINE R MOLLENDOR<br>7080 GALAPAGO ST<br>DENVER, CO  80221 | 12 |
| KATHERINE MONAGLE TR<br>U/A DTD 10/01/04 FBO<br>MONAGLE SURVIVOR'S TRUST<br>2051 MEADOWBROOK RD<br>PRESCOTT, AZ  86303-5696 | 64 |
| DON MICHAEL MONAHAN &<br>VALENTINA MONAHAN JT TEN<br>PO BOX 129<br>MEADOW VISTA, CA  95722 | 30 |
| JEAN C MONARQUE<br>646 SANTA CRUZ AVE<br>SALINAS, CA  93901-3915 | 100 |
| DANIEL JOHN MONHOFF & JOHN MONHOFF TR<br>UA DTD 05/09/67 THE MONHOFF FAMILY TRUST<br>4169 HEITZ WAY<br>CALISTOGA, CA  94515-9628 | 674 |
| SHARON E MONROE<br>5332 BROKEN HILL CT<br>YORBA LINDA, CA  92686 | 16 |
| ROBIN D MONTES<br>1116 MARYLAND DR<br>VISTA, CA  92083 | 2 |
| EDNA MONTGOMERY<br>C/O EDNA TYRA<br>2617 11TH AVE<br>HALEYVILLE, AL  35565 | 584 |
| MARYBETH MONTI C/O WALTER J CANNADY<br>PO BOX 29221<br>OAKLAND, CA  94604-9221 | 242 |
| CAROLYN GRULA MOORE<br>BOX 2<br>TALKEETNA, AK  99676 | 2 |
| DAVID MOORE<br>RESTRICTED STOCK ACCT<br>1306 PINEHURST ST<br>TUPELO, MS  38804 | 800 |
| DAVID MOORE<br>1306 PINEHURST ST<br>TUPELO, MS  38804 | 249 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DOROTHY MOORE<br>31846 WELLSTON<br>WARREN, MI 48093 | 24 |
| DOROTHY D MOORE<br>611 BROOKS ST APT 203<br>WAKE FOREST, NC 27587-2985 | 522 |
| HARVEY MOORE &<br>DOROTHY J MOORE JT TEN<br>3531 PINE WOOD DR<br>HAYWARD, CA 94542 | 10 |
| JAMES H MOORE CUST LARRY J<br>MOORE UNIF GIFT MIN ACT CALIF<br>PO BOX 35079<br>LAKE CITY, CA 96115 | 12 |
| JAMES RICHARD MOORE<br>9440 ROSS STATION RD<br>SEBASTAPOL, CA 95472 | 1,868 |
| PATRICIA B MOORE<br>6848 EGAN ST<br>TUJUNGA, CA 91042 | 6 |
| PETER MOORE<br>18 RUE DE LA FORET, APT 7<br>CRANS MONTANA<br>3963 VALAIS<br>SWITZERLAND | 600 |
| ROBERTIN B MOORE CUST SAMUEL D<br>PEDEN JR UNIF GIFT MIN ACT CALIF<br>PO BOX 14422<br>BERKLEY, CA 94712 | 12 |
| SHIRLEY A MOORE<br>614 CRESTMONT DR<br>DAYTON, OH 45431 | 24 |
| SUSAN S MOORE<br>2620 MAXINE DR<br>HIGH POINT, NC 27265 | 1,009 |
| VICTORIA A MOORE<br>586 KILKARE RD<br>SUNOL, CA 94586-9422 | 266 |
| ARMAND L MORALES<br>23522 LAGARTO<br>MISSION VIEJO, CA 92691 | 84 |
| ADRIAN C MORAVCSIK<br>810 CEDRO WAY<br>STANFORD, CA 94305 | 8 |
| MARTA M MORERA<br>421 WINGSPAN DR<br>ORMOND BEACH, FL 32174-1038 | 32 |
| BETTY C MORGAN<br>10750 CHALON RD<br>LOS ANGELES, CA 90077 | 794 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CLASFORD M MORGAN<br>C/O MAVIS A MORGAN<br>PO BOX 3847<br>TUPELO, MS 38803-3847 | 390 |
| DONNA M MORGAN<br>16217 WOODLAWN DR<br>DOYLESTOWN, OH 44230 | 100 |
| JAMES R MORGAN II<br>160 SKYWAY DR<br>VALLEJO, CA 94591 | 4 |
| PATRICIA J MORGAN<br>3765 GRASS VALLEY HWY 101<br>AUBURN, CA 95602 | 2 |
| STEVEN R MORGAN<br>[Address on file.] | 1,973,807 |
| RICHARD MORICONI<br>22619 STRATFORD CT<br>MORENO VALLEY CA 92557 | 14 |
| GILBERT MORRIS<br>2600 W MAINE<br>ENID, OK 73701 | 24 |
| JESSE D MORRIS<br>4229 FRIAR TUCK<br>NACOGDOCHES, TX 75961 | 42 |
| P J MORRIS<br>1008 LOCH LOMOND DR<br>ARLINGTON TX 76012-2733 | 10 |
| SHARON ANN POLIZZI-MORRISON<br>17947 EAST BERRY DR<br>AURORA, CO 80015 | 32 |
| RONALD W MORRISSEY<br>1110 CAMERON WAY<br>SUSANVILLE, CA 96130 | 132 |
| JOSEPH MORSILLO<br>1705 BERKELEY AVE<br>POMONA, CA 91768 | 36 |
| EUGENE MORTENSEN CUST<br>JEFFREY P MORTENSEN UNIF GIFT<br>MIN ACT MD<br>8 IRON LATCH CT<br>UPPER SADDLE RIVER, NJ 07458 | 2 |
| DIMITRY MORVANT JR<br>439 MAGNOLIA LANE<br>MANDEVILLE, LA 70448 | 58 |
| EDWARD J MOSELEY<br>19401 SAN MARINO CT<br>SANTA CLARITA, CA 91321-2171 | 2 |
| RACHEL MOST<br>723 COLE STREET<br>CHARLOTTESVILLE, VA 22901 | 30 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MISSOURI STATE TREASURER<br>ATTN: CLINT ZWEIFEL - UNCLAIMED PROPERTY<br>PO BOX 1272<br>JEFFERSON CITY, MO 65102  65102 | 2 |
| FRANK MOTT &<br>MARILYN J MOTT JT TEN<br>5025 OAKHURST AVE<br>BANNING, CA  92220 | 4 |
| SONDRA LEE VAN WERT MOUNT TTEE<br>U/T/A M/B SONDRA LEE VAN WERT MOUNT DATED 9/15/91<br>1013 LONGAKER<br>NORTHBROOK, IL  60062 | 142 |
| YVONNE M MUELLER<br>816 MULBERRY LANE<br>WAUKESHA, WI 53186 | 24 |
| MARIE Y MUHICH<br>33635 ALTA<br>GARDEN CITY, MI  48135 | 24 |
| ROBERT E MUHM<br>3103 CR 310<br>BRAZORIA, TX  77422 | 252 |
| COLLEEN MULLER CUST WILLIAM JMULLER JR UNIF GIFT MIN ACT N J<br>227 RIDGEWOOD DR<br>NORTHFIELD, NJ  08225 | 38 |
| COLLEEN E MULLER CUST KEVIN C<br>MULLER UNIF GIFT MIN ACT N J<br>227 RIDGEWOOD DR<br>NORTHFIELD, NJ  08225 | 26 |
| MOIRA J MULLIN<br>39 TIMBERVIEW DR<br>ROCHESTER HILLS MI  48307 | 24 |
| STEVEN R MUNN<br>2909 SHERWOOD DR<br>SAN CARLOS, CA  94070-4307 | 132 |
| RANDALL K MURCER<br>1217 NORTHRIDGE RD<br>MOORE, OK  73160 | 2 |
| MARY LUANNE MURKAR TR<br>UA DTD 10/07/03 MARK A MURKAR &<br>MARY L MURKAR REVOC TRUST<br>2624 BASHOR ST<br>DUARTE, CA  91010 | 126 |
| JOHN P MURLEY & OPAL E MURLEY JT TEN<br>10843 PINON<br>HESPERIA, CA  92345 | 20 |
| CHARLES R MURPHY &<br>BETTY LOU MURPHY JT TEN<br>13014 TIMBON FOREST<br>SAN ANTONIO, TX  78230 | 39 |

| Shareholder | Number of Shares |
|---|---|
| DONALD ANDREW MURPHY & JIMMY ANTHONY MURPHY JT TEN<br>7260 POCKET RD<br>SACRAMENTO, CA  95831 | 113 |
| GEORGE MURPHY<br>6100 SE 46 AVE<br>OCALA, FL  32671 | 8 |
| JEANNE MURPHY<br>1800 OAK ST, UNIT 504<br>TORRANCE, CA  90501 | 14 |
| JOSEPH B MURPHY<br>3412 NANTUCKET DR<br>LEXINGTON, KY  40502 | 52 |
| PATRICK C MURPHY<br>2752 NORTH 162ND AVE.<br>GOODYEAR, AZ  85338 | 466 |
| THOMAS E MURPHY<br>55 PINE ST, APT 304<br>EDMONDS, WA  98020 | 18 |
| JAMES G MURRAY &<br>BARBARA E MURRAY JT TEN<br>1388 FACE ROCK RD<br>BANDON, OR  97411 | 20 |
| FORREST E MURRISON CUST SCOTT E<br>MURRISON UNIF GIFT MIN ACT CALIF<br>BOX 1576<br>HAYFORT, CA  96041 | 374 |
| FORREST E MURRISON CUST SCOTT E<br>MURRISON CALIF UNIF TRANSFERS<br>MIN ACT<br>BOX 1576<br>HAYFORK, CA  96041 | 502 |
| DIANE MUSCADINE & AUGUST ISOLA JT TEN<br>956 MOHR LANE<br>CONCORD, CA  94518 | 36 |
| LORETTA ANN MUSE<br>335 CHATHAM WAY<br>MOUNTAIN VIEW, CA  94040 | 61 |
| ROSE M MUSICK<br>235 N PALOMAR AVE<br>SAN JACINTO, CA  92582 | 134 |
| CYNTHIA L MUSSO<br>6604 2ND ST<br>RIO LINDA, CA  95673 | 35 |
| DEBRA G MUSSO<br>7847 SOARING BROOK ST<br>LAS VEGAS, NV  89131 | 34 |
| PHILLIP MUSSO<br>3424 TOQUIMA CIR<br>LAS VEGAS, NV  89120 | 34 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SHARON E MUSSO<br>1507 ELIZABETH AVE, UNIT 2<br>LAS VEGAS, NV  89119-6450 | 35 |
| JOHN T NAFF<br>3150 NE HWY 33<br>GUTHRIE, OK  73044 | 18 |
| GARY NAGLE<br>[Address on file.] | 249 |
| GARY NAGLE RESTRICTED STOCK ACCT<br>[Address on file.] | 7,200 |
| MARSHA F NAGLER<br>8812 FORT HUNT RD<br>ALEXANDRIA, VA  22308 | 24 |
| JANICE C NASH<br>13008 ST ANDREWS PL<br>GARDENA, CA  90249 | 6 |
| LINDA NEAL<br>10301 MISSION LN<br>SUN CITY, AZ  85351 | 30 |
| THOMAS L NELSEN<br>9409 66TH PLACE<br>BROOKLYN PARK, MN  55428 | 16 |
| BERNARD NELSON &<br>PEGGY F NELSON JT TEN<br>311 SANTA PAULA<br>SAN LEANDRO, CA  94579 | 78 |
| BERNARD EPHRIAN NELSON & PEGGY<br>F NELSON JT TEN<br>311 SANTA PAULA<br>SAN LEANDRO, CA  94579 | 8 |
| FREDERICK B NELSON<br>1185 LIMERIDGE DR<br>CONCORD, CA  94518 | 132 |
| JAMES NELSON<br>4210 JOHNATHON PL<br>OCEANSIDE, CA  92056 | 44 |
| JAMES C NELSON<br>4210 JONATHON PL<br>OCEANSIDE, CA  92056 | 46 |
| RICHARD L NELSON<br>5985 CONTRA COSTA RD<br>OAKLAND CA  94618-2136 | 66 |
| ROBERT S NELSON<br>2525 DANIEL STREET<br>SANTA ROSA, CA  95407 | 172 |
| SUSAN E NELSON<br>C/O SUSAN NELSON HOBBS<br>1724 DAPHNE AVE<br>SACRAMENTO CA  95864 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ALVIRA M NEMETZ<br>17875D W WISCONSIN AVE<br>BROOKFIELD WI 53045 | 79 |
| STANEBUNCLAIMED PROPERTY DIVISION<br>PO BOX 94788STATE CAPITOL BLDG<br>LINCOLN, NE 68509 | 6 |
| GOLDA SUE NEUMAN<br>275 N DEERE PARK DR E<br>HIGHLAND PARK, IL 60035 | 6 |
| NICOLAUS M NEUMANN &<br>LUCY A NEUMANN JT TEN<br>805 WESTAIR DR<br>ST LOUIS, MO 63125-3641 | 34 |
| DAVID C NEUROHR<br>733 FORT ST<br>OTTAWA, IL 61350 | 6 |
| CHARLES NEWELL<br>PO BOX 634<br>INGLIS, FL 34449 | 8 |
| VANCE L NEWKIRK<br>2220 CANTERBURY LANE<br>LA HABRA, CA 90631 | 148 |
| BOBBY F NEWMAN<br>433 HIGHWAY 370 W<br>BALDWYN, MS 38824 | 102 |
| FRANKIE NEWMAN<br>433 HWY 370 W<br>BALDWYN, MS 38824 | 623 |
| CHEW CHOR NG &<br>FAY FONK NG JT TEN<br>667 CREE DR 10<br>SAN JOSE, CA 95123-4613 | 764 |
| LILY NG & THOMAS FOO JT TEN<br>1340 PACIFIC AVE<br>SAN FRANCISCO, CA 94109 | 302 |
| THEODORE S NICCOLI &<br>MARY JANE NICCOLI TTEES<br>U/A DTD 09/09/92<br>NICCOLI REVOC FAMILY TRUST<br>922 QUAIL RIDGE DRIVE<br>SANTA MARIA, CA 93455 | 666 |
| SUSAN EUBANKS NICHOLSON<br>2805 PEACHTREE PLACE<br>AUGUSTA, GA 30909 | 72 |
| KATHERINE M NICKELS<br>23226 ALBION<br>FARMINGTON HILLS, MI 48024 | 2 |
| WILBUR D NICOL & LINDA M NICOL JT TEN<br>489 MAGNOLIA AVE<br>LARKSPUR, CA 94939 | 202 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VERNON R NICOLA &<br>DELLA G NICOLA JT TEN<br>3907 ESMERALDA ST<br>EL MONTE, CA 91731 | 136 |
| DONALD A NIELSEN &<br>JOYCE R NIELSEN JT TEN<br>916-75TH AVE<br>OAKLAND, CA 94621 | 34 |
| THOMAS NIELSEN<br>BOX 49<br>GAZELLE, CA 96034 | 242 |
| DONALD T NIEMANN<br>13863 MONTEGO DR<br>SEMINOLE, FL 34646 | 8 |
| DONALD T NIEMANN SR &<br>DEVERA N NIEMANN JT TEN<br>13863 MONTEGO DRIVE<br>SEMINOLE, FL 34646 | 96 |
| WILLIAM C NIEMILLER &<br>BARBARA NIEMILLER TEN COM<br>5093 SUMTER AVE<br>CINCINNATI, OH 45238 | 8 |
| DORIS M NISHIGAYA &<br>ALAN M NISHIGAYA JT TEN<br>47 GARTLEY PL<br>HONOLULU HI 96817 | 14 |
| RAYMOND J NISHIGAYA<br>1519 PIIKOI ST<br>HONOLULU, HI 96822 | 16 |
| NEARY PENCO<br>C/O US BANK NA<br>PO BOX 214<br>TRENTON NJ 08695 08695 | 388 |
| PATRICIA ANN NOBLE<br>210 12TH ST<br>SAN FRANCISCO, CA 94103 | 190 |
| PATRICIA ANN NOBLE &<br>PAULINE NOBLE JT TEN<br>210-12TH ST<br>SAN FRANCISCO, CA 94103 | 84 |
| ROBERT C NOBLE<br>PO BOX 147<br>SNOWFLAKE, AZ 85937 | 16 |
| THOMAS D NOBLE<br>1309 SILLIMAN ST<br>SAN FRANCISCO, CA 94134 | 71 |
| LUIS G NOGALES<br>1401 LAUREL WAY<br>BEVERLY HILLS, CA 90210-2253 | 25 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VALARIE NOLTE<br>43653 COUNTRYSIDE DR<br>LANCASTER, CA 93536 | 10 |
| GEORGE NORIKANE &<br>MICHIE NORIKANE JT TEN<br>1128 CONTRA COSTA DR<br>EL CERRITO, CA 94530 | 48 |
| HOWARD A NORMAN<br>777 CARTHAGE DR<br>FREEPORT, IL 61032 | 286 |
| JOHNNA MARIE NORMAN<br>872 HWY 389<br>HOUSTON MS 38851 | 100 |
| SPURGEON T NORMAN JR &<br>KIMOTHY S NORMAN JT TEN<br>43862 CHELTENHAM CIR<br>ASHBURN VA 20147 | 100 |
| HEINZ NORSIAN<br>8240 WOODMAN LN<br>NEW CASTLE CA 95658 | 10 |
| PATRICIA A NOVAK<br>702 N. WILLIAM TELL CIR<br>PAYSON AZ 85541 | 14 |
| DAVID A NOVI &<br>ANNETTE M NOVI JT TEN<br>217 ABBOT AVE<br>DALY CITY, CA 94014-2323 | 36 |
| VICTOR F NOWADNICK<br>594 11TH AVE<br>SAN FRANCISCO, CA 94118 | 106 |
| WILLIAM J NYE<br>1634 N RIVERSIDE DR<br>MCHENRY, IL 60050 | 24 |
| AUDREY M NYGAARD<br>922 VIKING LANE<br>SAN MARCOS CA 92069-5810 | 24 |
| WILLIAM J OBRIEN TR UA SEP 19 55<br>FBO MARY KRISTINE OBRIEN<br>C/O KRISTINE LEE<br>432 VALLEY ST<br>SAN FRANCISCO, CA 94131 | 208 |
| DENNIS O'DELL<br>2448 E BIG VIEW DR<br>ORO VALLEY, AZ 85755 | 1,009 |
| DORA I O'DELL<br>1303 LIVE OAK<br>MUSKOGEE, OK 74403 | 20 |
| NANCY P O'DELL<br>378 SNOWBERRY CT<br>MURPHYS, CA 95247 | 352 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JULIA ODOMES<br>400 STILLWOOD DR<br>JACKSON, MS 39206 | 8 |
| BRYAN O'DONNELL<br>PO BOX 511<br>BETHEL, ME 04217-0511 | 18 |
| GRACE OGLESBY<br>2113E LUMSDEN RD<br>VALRICO, FL 33594 | 8 |
| OHIO DEPARTMENT OF COMMERCE<br>DIVISION OF UNCLAIMED FUNDS<br>77 SOUTH HIGH STREET, 20TH FL<br>COLUMBUS OH 43215 43215 | 1,858 |
| KIMIKO OKITA<br>1300 56TH ST<br>SACRAMENTO, CA 95819 | 386 |
| MARGARET OLARNIC &<br>ROBERT J OLARNIC JT TEN<br>65 TWEED RD<br>LEVITTOWN, PA 19056 | 84 |
| BETTY J OLDHAM<br>6831 US 231<br>UTICA, KY 42376 | 10 |
| JAMES OLDHAM EXECUTOR<br>ESTATE OF VIRGINIA A KOLFENBACH<br>16180 CHESTERMAN RD<br>PEOSTA, IA 52068 | 142 |
| ALBERT H OLIVER<br>808 MESQUITE DR<br>CLYDE, TX 79603 | 24 |
| JIMMY OLIVER<br>3100 ANDROS DR<br>HUNTSVILLE, AL 35805 | 12 |
| STEVEN M OLRY<br>4512 ROBERT WAY<br>EL SOBRANTE, CA 94803 | 108 |
| JEAN M OLSON<br>5239 MAPLE GROVE RD<br>DULUTH, MN 55811 | 16 |
| CAROL OMLAND<br>13951 FAIRFAX ST<br>THORNTON, CO 80602-7867 | 162 |
| BEVERLY L O'NEILL EXE OF<br>EST OF ELLA CATHER LEWIS<br>5815 E SEASIDE WALK<br>LONG BEACH, CA 40803 | 2 |
| YVONNE R ORAHOOD<br>4142 GLENDALE RD<br>WOODBRIDGE, VA 22193 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DONNA M ORDAHL<br>11247 GLENN LN<br>SCURRY, TX  75158-3707 | 62 |
| MARY V ORDONEZ<br>761 N COLORADO ST<br>CHANDLER, AZ  85225 | 8 |
| OREGON DIVISION OF STATE LANDS<br>ATTN UNCLAIMED PROPERTY<br>1999 ESCH REPORT<br>775 SUMMER NE<br>SALEM, OR  97310 | 4 |
| MARIA A ORTEGA<br>2509 E 16TH ST<br>OAKLAND, CA  94601 | 232 |
| RONALD F ORTEGA CUST JASON AUGUST<br>ORTEGA UNIF GIFT MIN ACT CALIF<br>66 PIEDMONT RD<br>LARKSPUR, CA  95928 | 8 |
| RONALD F ORTEGA CUST<br>JUSTUS DANIEL ORTEGA<br>UNIF GIFT MIN ACT CALIF<br>66 PIEDMONT RD<br>LARKSPUR, CA  94939 | 10 |
| MARINA G ORTIZ<br>4110 E AVE, T-6<br>PALMDALE, CA  93552 | 6 |
| NANCY A ORTIZ<br>186 DARTMOUTH AVE<br>VALLEJO, CA  94589 | 92 |
| GEORGE OSHIRO<br>24723 PANAMA AVE<br>CARSON, CA  90745 | 226 |
| OLIVER A OSSKO<br>78893 FALSETTO DR<br>PALM DESERT, CA  92211 | 13 |
| JANINE OSTROTH<br>720 W BOND ST<br>HASTINGS, MI  49058 | 604 |
| STANLEY I OTAKE<br>95 278 KUPUKU CIR<br>MILILANI, HI  96789 | 10 |
| KATHY L OTT<br>273 N ST<br>SALT LAKE CITY, UT  84103 | 1 |
| BILLY R OWENS &<br>CHARLENA OWENS JT TEN<br>3710 EDGEHILL DR<br>LOS ANGELES, CA  90018 | 20 |
| STEVE OWENS<br>7 TURTLE CREEK DR<br>CORINTH, MS  38834 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| THOMAS WAYNE OWENS SR & EVON B OWENS JT TEN P O BOX 215 MIRA LOMA CA 91752-0215 | 566 |
| HING OWYANG JR & HELEN F OWYANG JT TEN 1224 42ND AVE SACRAMENTO, CA 95822 | 140 |
| NORMAN OYAMA 5331 W ASTER DR GLENDALE, AZ 85304 | 390 |
| SANDRA A OZANICH 19677 HUNTINGTON HARPER WOODS, MI 48225 | 24 |
| ROSARIO S OZUNA 1998 LINCOLN AVE SAN JOSE, CA 95125 | 16 |
| ROSARIO S OZUNA 1998 LINCOLN AVE SAN JOSE, CA 95125 | 140 |
| MARY L PADEN TTEE DTD 9/13/90 MARY L PADEN TR C/O MARY ANDREWS 8661 DENT DR SAN DIEGO, CA 92119 | 318 |
| PAT A PADILLA 7554 VERDUGO WAY SACRAMENTO, CA 95842-1501 | 24 |
| MAURICE M PAGE & HELEN L PAGE JT TEN 2405 EDWARDS ST BERKELEY, CA 94702 | 2 |
| CHARLES EVERETT PAINTER & CANDY L PAINTER JT TEN 346 HUTCHINGS LN HENDERSON, NV 89014-4985 | 126 |
| DONNA M PALLETT 613 BRYDEN AVE STE C110 LEWISTON, ID 83501 | 58 |
| PALM SPRINGS SENIOR CENTER 480 S SUNRISE WAY PALM SPRINGS, CA 92262-7641 | 6 |
| CATHERINE PALMER 330 SHERWOOD DR BRENTWOOD, CA 94513 | 6 |
| JOHN M PALMER CUST DUNCAN T PALMER UNIF GIFT MIN ACT CALIF 3090 ASHRIDGE WAY GRANITE BAY, CA 95746-7215 | 30 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CAROL PALOZZI<br>706 SUGAR PALM ST<br>LARGO, FL 33778-1376 | 32 |
| ANNE C PALU<br>PO BOX 1451<br>TAHOE CITY, CA 95730 | 158 |
| LINDA ANN PANAGOS<br>24 DOGWOOD DR<br>EDISON, NJ 08820 | 393 |
| THOMAS J PANAGOS<br>10675 NW 29TH MANOR #2<br>SUNRISE, FL 33322 | 278 |
| JAMES M PANCOAST<br>20 LUCERO W<br>IRVINE, CA 92714 | 66 |
| PETER PANG<br>1751 PINE ST 10<br>SAN FRANCISCO, CA 94109-4526 | 255 |
| DIANE PAPACONSTANTINOU<br>41 PALISADES DR<br>DALY CITY, CA 94015 | 46 |
| JOANNE M PARA<br>44126 PASEO PADRE PKWY<br>FREMONT, CA 94539 | 126 |
| RICHARD G PAREJO &<br>BARBARA PAREJO JT TEN<br>6223 N DESERT MOON PLACE<br>TUCSON, AZ 85750 | 20 |
| ELVA PARISOT<br>3400 S IRONWOOD DR LOT 119<br>APACHE JUNCTION, AZ 85220 | 122 |
| BOBBY JOE PARKER<br>20919 GASTONBURY LN<br>HUMBLE, TX 77338 | 5 |
| JOHN PARKER<br>2432 DALHART TRAIL<br>MCKINNEY, TX 75070 | 10,000 |
| MICHAEL PARKER<br>RESTRICTED STOCK ACCOUNT<br>3400 MCCULLOUGH BLVD, APT 311<br>BELDEN, MS 38826 | 1,600 |
| WILLIAM T PARKER<br>236 CAMINIO DEL CERRO<br>LOS GATOS, CA 95032 | 96 |
| DAVID P PARKINSON<br>160 RALSTON AVE<br>MILL VALLEY, CA 94941 | 150 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GERTRUDE B PARNELL TTEE<br>UA DTD 08/06/97 THE GERTRUDE B<br>PARNELL 1997 REV TRUST<br>1048 JOHNSON ST<br>FAIRFIELD, CA 94533 | 346 |
| BETTY J PARR<br>7595 CLEMENT RD<br>CLARKSTON, MI 48016 | 24 |
| TIMOTHY PARR<br>537 BRONNING ST<br>MILL VALLEY, CA 94941 | 2 |
| CLARICE E PARSONS<br>6753 NEW YORK LN SE<br>HUBBARD, OH 44425 | 24 |
| MARGARET PASEKA<br>217 S GRAND AVE 301<br>PUEBLO, CO 81003 | 20 |
| JAMES R PASETTI & IDA A PASETTITR UA 04-13-95 FBO J R & I APASETTI<br>LIVING TRUST<br>200 MCKINLEY ST<br>FT BRAGG, CA 95437-3824 | 1,450 |
| GERALD L PASSADORI &<br>CAMILLA M PASSADORI JT TEN<br>1505 REDWOOD AVE<br>ATWATER, CA 95301 | 2 |
| HENRY M PASTORINO &<br>LORRAINE D PASTORINO JT TEN<br>259 W SANTA INEZ<br>BURLINGAME, CA 94010 | 162 |
| LOIS M PATCH<br>15502 RIVER RD<br>EAST MOLINE, IL 61244 | 20 |
| RUSSELL W PATCH<br>C/O LOIS M PATCH<br>15502 RIVER RD<br>EAST MOLINE, IL 61244 | 148 |
| JAMES M PATRICK<br>C-O HOWARD PATRICK<br>560 MARKET ST<br>SAN FRANCISCO, CA 94104 | 238 |
| DEBBIE R PATTERSON CUST<br>KIMBERLY MICHELLE PATTERSON<br>UNIF GIFT MIN ACT CALIF<br>C/O KIMBERLY PATTERSON<br>6468 E COPPER AVE.<br>CLOVIS CA 93611 | 2 |
| ROBERT D PATTERSON &<br>JAN P PATTERSON JT TEN<br>C/O PATTERSON AND PATTERSON, PLLC<br>PO BOX 663<br>ABERDEEN MS 39730 | 190 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ROBERT PAUL &<br>SANDRA PAUL JT TEN<br>384 HUDSON WOODS ROAD<br>PITTSBORO NC 27312 | 292 |
| JOSEPH R PAVAO &<br>MARGARET PAVAO JT TEN<br>5987 SKYFARM DR<br>CASTRO VALLEY CA 94552-1636 | 180 |
| BEVERLY PAVLOVICH<br>30471 PASEO DEL VALLE<br>LAGUNA NIGUEL, CA 92677 | 44 |
| DORIS PAYNE<br>9919 PLAUDIT WAY<br>LOUISVILLE, KY 40272 | 86 |
| NANCY L PEARSALL<br>14354 93RD AVE<br>SEMINOLE FL 33776 | 24 |
| MARGARET PEASE<br>20150 MCKAY DR<br>WALNUT, CA 91789 | 6 |
| MARY J PEASLEY<br>PO BOX 906<br>DOUGLAS MI 49406-0906 | 24 |
| DIANNE V PECCIANTI &<br>DOUGLAS H PECCIANTI JT TEN<br>4064 LAS PASAS WAY<br>SACRAMENTO, CA 95864 | 44 |
| LYNN A PECCIANTI<br>2305 JEFFERSON CROSSING DR<br>CONROE, TX 77304 | 2 |
| LAURENCE E PECK &<br>GAYLE L PECK TTEES<br>U/A DTD 02/10/93 FBO<br>THE PECK LIVING TRUST<br>2910 BARILLEY AVE<br>SANTA CLARA, CA 95051 | 496 |
| DANIEL EDWARD PEER III<br>190 RUGBY RD<br>BIRDSBORO, PA 19508 | 6 |
| PATRICK R PELLE<br>C/O BONNIE L PELLE<br>27983 CALLE LUMINA<br>TEMECULA, CA 92592 | 30 |
| EDWIN PEMBERTON - EXEC<br>ESTATE OF FREDERICK PEMBERTON<br>C/O WILLIAM ST. JAMES<br>130 PARK DRIVE<br>WESTFIELD, MA 01085 | 26 |
| LORETTA E PENDENZA<br>3332 SCOTT ST<br>SAN FRANCISCO, CA 94123 | 49 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PATRICIA M PENDERGAST &<br>THOMAS M PENDERGAST JT TEN<br>2459 22ND AVE<br>SAN FRANCISCO, CA  94116 | 180 |
| PATRICIA M PENDERGAST<br>2459 22ND AVE<br>SAN FRANCISCO, CA  94116 | 28 |
| THOMAS M PENDERGAST &<br>PATRICIA M PENDERGAST JT TEN<br>18740 BUENA VIDA CT<br>SONOMA, CA  95476 | 182 |
| DONNA N PERALA<br>PO BOX 1105<br>BOULDER CREEK, CA  95006 | 90 |
| DONNA N PERALA<br>BOX 1105<br>BOULDER CREEK, CA  95006 | 208 |
| BERNARDINE M PERALES<br>515 N RANCH STREET<br>SANTA MARIA, CA  93454 | 36 |
| SALVADOR D PEREIRA<br>3814 MAGEE AVE<br>OAKLAND, CA  94619-1437 | 197 |
| JOSE A PEREZ<br>6546 BOLLENBACHER DR<br>PICO RIVERA, CA  90660 | 88 |
| LOUISE C PERKINS<br>8530 ROANOKE DR<br>SAINT LOUIS, MO  63121 | 76 |
| STEVEN C PERKINS & SHIRLEY R PERKINS JT TEN<br>2511 ROLLINGWOOD DR<br>NAPA, CA  94558 | 20 |
| SUSAN A COPPAGE PERRITT<br>2424 MIROW PL<br>CHARLOTTE, NC  28270 | 122 |
| EDWARD J PERRY &<br>BETTY PERRY JT TEN<br>46 TERRACE AVE<br>DALY CITY, CA  94015 | 132 |
| LEWIS C PERRY &<br>DOROTHY R PERRY JT TEN<br>C/O ANN PERRY GARNJOST<br>9805 NW 3RD CT<br>PLANTATION, FL  33324-7002 | 2 |
| MARGARET PERRY<br>2006 RAMSEY DRIVE<br>BATON ROUGE, LA  70808-1640 | 200 |
| ANTHONY W PETERS<br>47 GOLDEN EYE LN<br>PORT MONMOUTH, NJ  07758 | 14 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JAMES I PETERSON JR<br>5055 LINDELL RD 1016<br>LAS VEGAS, NV 89118 | 2 |
| PASQUALE V PETITTI &<br>JOAN P PETITTI JT TEN<br>2862 W VINA<br>DEL MAR BLVD<br>ST PETERSBURG BEACH, FL 33706 | 1,078 |
| PASQUALE V PETITTI<br>2862 W VINA DEL MAR BLVD<br>ST PETERSBURG BEACH, FL 33706 | 2,746 |
| CARRIE B PETKO<br>5683 FAIRLIGHT DR<br>LAS VEGAS, NV 89122 | 6 |
| DOLORES PFEFFER<br>5004 HAWXHURST CT<br>ANTIOCH, CA 94509-8046 | 2 |
| SONGPON PHANSIRI<br>211 N 45TH AVENUE CT<br>GREELEY, CO 80634-1087 | 8 |
| DOUGLAS C PHILLIPS<br>PO BOX 1635<br>JACKSONVILLE, OR 97530 | 106 |
| FLOSSIE R PHILLIPS CUST KATHY A<br>PHILLIPS UNIF GIFT MIN ACT CALIF<br>4012 LA CANADA COURT<br>FAIR OAKS, CA 95628 | 140 |
| STUART Y PHILLIPS<br>919 FORESTWAY DR<br>GLENCOE, IL 60022-1400 | 80 |
| LOUIS PICCININI<br>870 TIOGA DRIVE<br>MILLBRAE, CA 94030 | 18 |
| PAULINE PICETTI<br>341 LAIDLEY ST<br>SAN FRANCISCO, CA 94131 | 66 |
| ELIZABETH PICKETT<br>3601-60TH STREET<br>LUBBOCK, TX 79413 | 248 |
| KATHLEEN L PIENTA<br>18788 NORTH VALLEY DR<br>FIARVIEW PARK OH 44147 | 6 |
| MARY N PIERCE<br>21915 PLANK RD<br>ZACHARY LA 70791 | 462 |
| EDWINA LOUISE PINO<br>567 EUROPA CT<br>WALNUT CREEK, CA 94598 | 776 |
| LORI PIRTLE-SUTTON RESTRICTED STOCK ACCT<br>128 WILLOUGHBY OAKS BLVD<br>SALTILLO, MS 38866 | 800 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CHRISTOPHER JOHN PITTA<br>5320 LA CRESTA COURT<br>LOS ANGELES, CA 90038 | 858 |
| ANITA PITTAS<br>233-23 39TH AVE<br>DOUGLASTON, NY 11363 | 26 |
| EUGENE A PLANT<br>2155 BUCHANAN STREET, APT #10<br>SAN FRANCISCO, CA 94115 | 188 |
| WILLIAM E PLATT<br>767 W ROOSEVELT<br>COOLIDGE, AZ 85228 | 32 |
| STEVEN VANDER PLOEG<br>561 W ORCHARD WAY<br>GILBERT, AZ 85233-5326 | 66 |
| DEBORAH L PLUMB, C/O COOPER<br>25067 BROOKVIEW BL<br>FLAT ROCK, MI 48134 | 24 |
| EVERETT LEE POARCH JR &<br>VIRGINIA HART POARCH JT TEN<br>14025 49TH PLACE<br>WELLBORN, FL 32094 | 344 |
| GEORGE POE<br>309 HONDURAS COVE<br>MEMPHIS, TN 38109 | 2 |
| JAMES E POE &<br>PEGGIE L POE JT TEN<br>14361 N ALAMO CANYON DR<br>ORO VALLEY, AZ 85737-6681 | 6 |
| KAROLA C POERTNER<br>513 HILLTOP DR<br>MADISON, WI 53711 | 16 |
| ROBERT POMPA<br>12885 EL DORADO AVE<br>SYLMAR, CA 91342 | 6 |
| CHAN SUEY POO &JUDY LEONG JT TEN<br>863 UNION ST<br>SAN FRANCISCO, CA 94133 | 336 |
| GRANT C POOLE & MIRIAM J POOLE<br>TTEES U/A DTD 06/01/77<br>GRANT C POOLE TRUST #1<br>3515 ROOKS RANCH RD<br>MANHATTAN, KS 66502 | 46 |
| GRANT C POOLE &<br>MIRIAM J POOLE TTEES<br>U/A DTD 06/01/77 FBO<br>GRANT C POOLE TRUST<br>3515 ROOKS RANCH RD<br>MANHATTAN, KS 66502 | 500 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KATHLEEN M POORE<br>3737 WOOD DUCK CIR<br>STOCKTON, CA  95207 | 106 |
| PATRICIA POPP<br>90 COOK LANE<br>STOCKBRIDGE, GA  30281 | 52 |
| TALLY POPPELREITER<br>475 S PERKINS #203<br>MEMPHIS, TN  38117 | 432 |
| BOBBI J PORTER<br>7210 S 56TH DR<br>LAVEEN, AZ  85339-2983 | 14 |
| GLORIA L PORTER<br>2101 CEDAR CIRCLE<br>CARROLLTON, TX  75006-1923 | 16 |
| JERRY M PORTER<br>1424 CARMELITA DR<br>SIERRA VISTA, AZ  85635 | 336 |
| JACQUELINE POULSEN<br>9325 LUPIN WAY<br>LIVERMORE, CA  94550 | 172 |
| GARY E POWELL<br>7210 WINONA CT<br>WESTMINSTER, CO  80030-5114 | 2 |
| TRUDY POWER<br>14700 CLARENCE ST<br>WALKER, LA  70785 | 275 |
| TRACEY POWERS<br>(RESTRICTED STOCK ACCOUNT)<br>P O BOX 141<br>SHERMAN MS  38869 | 1,600 |
| VANDY R POWERS<br>7631 COLOMBIA DR<br>BUENA PARK, CA  90620 | 2 |
| PRAGER & BEAR CORP<br>1580 GILBRETH RD<br>BURLINGAME, CA  94010-1605 | 6 |
| JOHN DA PRATO<br>221 LORRAINE BLVD<br>SAN LEANDRO, CA  94577 | 144 |
| TERRI ANN PREIS<br>10034 OAKDALE AVE<br>CHATSWORTH, CA  91311 | 2 |
| LISA SUZANNE PRESHO<br>15728 A COUNTRY CLUB DR<br>MILL CREEK, WA  98012 | 8 |
| CHARLOTTE FAY BECHTEL PRICE<br>1019 E CARSON DR<br>TEMPE, AZ  85282 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELEANOR PRICE<br>9623 MEDINA DR<br>SANTEE, CA  92071-2031 | 100 |
| JUDITH A PRICE<br>7753 ADONIS PLACE<br>RANCHO CUCAMONGA, CA  91730 | 8 |
| LIZZIE PRICE<br>1002 VEIUX JACQUET<br>BROUSSARD, LA  70518 | 24 |
| MARIUS PRIMICERI &<br>AGNES PRIMICERI JTTEN<br>179 23RD AVE<br>PATERSON, NJ  07513 | 100 |
| GEORGE F PRINCE JR<br>7039 AVENIDA DE SANTIAGO<br>ANAHEIM, CA  92807-5130 | 120 |
| LELAND F PRITCHARD<br>4841 MATTERHORN DR<br>OLD HICKORY, TN  37138 | 101 |
| SANDRA J PRITCHARD<br>8749 W BUTLER DR<br>PEORIA AZ  85345-2555 | 106 |
| ALLEN E PROCTOR<br>143 RUTHERFORD DR<br>VACAVILLE, CA  95687-6423 | 6 |
| STEPHANIE H PROFFITT<br>313 STANFORD<br>IRVINE, CA  92715 | 22 |
| ADALINE PROVENCIO<br>4545 N 67TH AVE, UNIT 1172<br>PHOENIX AZ  85033 | 24 |
| REX C PRUITT &<br>WILMA L PRUITT JT TEN<br>201 S MAGNOLIA, #5<br>ANAHEIM, CA  92804 | 1,109 |
| KEVIN R PURCELL<br>508 MONTEREY AVE<br>LOS GATOS, CA  95030 | 70 |
| GORDON QUAN &<br>ALICE L QUAN JT TEN<br>833 CORNELL AVE<br>ALBANY, CA  94706 | 382 |
| CAROL L QUINN<br>5 SHAMROCK CIRCLE<br>SANTA ROSA, CA  95403 | 34 |
| ANITA T QUINONES<br>BOX 704<br>CLIFTON, AZ  85533 | 14 |
| LEONARD QUINTAL<br>PO BOX 291477<br>PHELAN, CA  92329 | 92 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PETER J QUIRING<br>9531 N TWINKLING SHADOWS WAY<br>TUCSON, AZ 85743 | 662 |
| CYNTHIA QUOCK<br>2250 EAST PEAK COURT<br>MARTINEZ, CA 94553 | 142 |
| JENNIFER QUOCK<br>2316 VIA ANACAPA<br>PALOS VERDES ESTATES, CA 90274 | 144 |
| DARVIN QUON<br>1619 FOUR OAKS RD<br>SAN JOSE, CA 95131 | 74 |
| MICHAEL S RABB<br>54 WINSTON RD<br>NEWTON, MA 02459 | 122 |
| KATHLEEN RADTKE<br>34 GREENLEAVES DR, APT 14<br>HADLEY, MA 01035 | 24 |
| PHYLLIS L RAGAZZO<br>2399 LINCOLN VILLAGE DR<br>SAN JOSE CA 95125 | 374 |
| JOE RAGO & ANNE M RAGO JT TEN<br>1777 BENEDICT<br>SAN LEANDRO, CA 94577 | 8 |
| HOUSTON RAKESTRAW &<br>DALE RAKESTRAW JT TEN<br>1216 COUNTY RD 205<br>BLUE SPRINGS, MS 38828 | 400 |
| BONITA RAKICH<br>2601 N OLD STAGE RD SPC 9<br>MOUNT SHASTA CA 96067 | 24 |
| ALFRED R RAMIREZ &<br>JUDY M RAMIREZ JT TEN<br>6518 WEST BENT TREE DRIVE<br>PHOENIX, AZ 85083-7512 | 200 |
| JOE L RAMIREZ<br>2946 EAGLE RIDGE DR<br>SAN ANTONIO TX 78228 | 12 |
| ELVIRA V RAMOS<br>C-O ELVIRA RAMOS GARCIA<br>7332 BRIAN LANE<br>LA PALMA, CA 90623 | 10 |
| ROB ROY RAMSAY<br>P O BOX 7962<br>SANTA CRUZ, CA 95061-7962 | 46 |
| GLORIA RAMSEY<br>366 KRISTI LANE<br>DECATUR, TX 76234 | 8 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| TIMOTHY RANDALL<br>C/O RICHARD RANDALL<br>3223 IMPERIAL WAY<br>CARSON CITY, NV 89706 | 6 |
| SUSAN A RANDOLPH<br>3821 W 5TH STREET<br>DULUTH, MN 55807 | 16 |
| WALTER E RATHJEN<br>TR U/A 06/09/86<br>THE ERNST RATHJEN EXEMPTION TRUST<br>P O BOX 6814<br>MORAGA, CA 94570 | 1,744 |
| VIOLET M RAUSCH TTEE<br>U/A DTD 02/16/98 BY<br>VIOLET M RAUSCH TRUST<br>29128 VISTA VALLEY DR<br>VISTA, CA 92084 | 148 |
| ERNEST E RAVANI &EMILY A RAVANI & CAROL ANN RAVANI JT TEN<br>18219 ROBIN AVE<br>SONOMA, CA 95476 | 134 |
| DALE RAVAZZINI<br>396 WINDMILL LN<br>PETALUMA CA 94954-8512 | 58 |
| MARIE F RAWLINS<br>2531 TITAN WAY<br>CASTRO VALLEY, CA 94546 | 112 |
| KAREN A RAY<br>505 WINGAGE DR 1<br>SHERMAN, IL 62684 | 2 |
| MARION L READY<br>1604 E LINEBAUGH<br>TAMPA, FL 33612 | 40 |
| CHARLES PHILIP REAMES<br>25962 POKER FLATS PL<br>LAGUNA HILLS, CA 92653 | 28 |
| HENRY F REARICK<br>2041 JAMES PL<br>SAN JOSE, CA 95125 | 244 |
| RODNEY R RECTOR<br>5716 PLEASANT VALLEY RD<br>EL DORADO, CA 95623 | 14 |
| E E REDLIN<br>417 BLAINE AVE.<br>RACINE, WI 53405 | 24 |
| MERRYL A REDNER<br>2265 GERRITSEN AVE #6F<br>BROOKLYN, NY 11229 | 32 |
| A VERDINE REED<br>3121 MACINEERY DR 119<br>COUNCIL BLUFFS, IA 51501-8588 | 184 |

146

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ARTHUR R REED<br>1411 HWY 371 SOUTH<br>TUPELO, MS 38804-9620 | 200 |
| DELPHINE M REED<br>2510 MANCHESTER AVE<br>STOCKTON, CA 95204 | 9,214 |
| DELPHINE MARIE REED<br>2510 MANCHESTER AVE<br>STOCKTON, CA 95204 | 6,946 |
| DON L REED TRUA DTD 02/09/94 ROBERT L REED REVOC TRUST<br>30327 MOYES AVE<br>MALVERN, IA 51551 | 196 |
| ERNEST Q REED SR<br>2510 MANCHESTER<br>STOCKTON, CA 95204 | 124 |
| ERNEST Q REED<br>2510 MANCHESTER AVE<br>STOCKTON, CA 95204 | 166 |
| ERNEST Q REED &<br>DELPHINE M REED JT TEN<br>2510 MANCHESTER<br>STOCKTON, CA 95204 | 46 |
| SONDRA L MADAY REED<br>4405 FIELDCREST DR<br>EL SOBRANTE, CA 94803 | 415 |
| FRED M REESE JR<br>4609 MEADOWOOD RD<br>COLUMBIA, SC 29206 | 118 |
| SUSAN REGAL<br>382-6TH AVE<br>MARION, IA 52302-3206 | 10 |
| ANNIE MAYNETTE REGAN<br>544 W BROAD ST<br>ST PAULS, NC 28384 | 50 |
| CAROL A REHERMANN CUST<br>SUSAN JEAN REHERMANN<br>UNIF GIFT MIN ACT PA<br>11 TREASURE LAKE<br>DUBOIS, PA 15801 | 300 |
| DELORIS S REID IND EXEC U/W<br>EDDIE M BOOKER<br>116 PATRICIA DR<br>HEWITT TX 76643 | 8 |
| MARY A REID &<br>ROBERT H REID JT TEN<br>1780 WINDY WALK CT<br>PRESCOTT, AZ 86305 | 128 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GERDA REIKERSDORFER & SABDRA TEMPLE JT TEN LENA CHRIST STR 5 80807 MUENCHEN GERMANY | 38 |
| JOSEPH A REINBOLD & LINDA SUE REINBOLDJT TEN 2304 ALHAMBRA NORCO, CA  91760 | 34 |
| LEO K REINBOLD & JACQUELINE A REINBOLD JT TEN 25334 BANI AVE LOMITA, CA 90717 | 18 |
| ROBERT L REIS & BARBARA D REIS JT TEN 7320 IRWIN ROAD MIAMI, FL  33143 | 80 |
| JOSEPH G REKART & R ELIZABETH REKART JT TEN C/O DEBORAH M REKART 5315 HARBOR TOWN DRIVE DALLAS, TX  75287 | 680 |
| FIDEL REMO & CENIZACION P REMO JT TEN 229 DEL PRADO DR DALY CITY, CA  94015 | 2 |
| MARY ANNE RENO 15865 VIA GRANADA SAN LORENZO, CA  94580 | 402 |
| RONALD REPHAN CUST DEBRA REPHAN UNDER THE CA UNIF TRAN TO MIN ACT 371 XIMENO AVE LONG BEACH, CA  90814 | 2 |
| JEANETTE M RESCHKE 15810 9TH AVE NO PLYMOUTH, MN  55447 | 8 |
| DENISE M REYNIA PO BOX 900592 PALMDALE, CA  93590 | 2 |
| ELLEN S RHEUBEN 1995 PALISADE DR RENO, NV  89509 | 248 |
| BETTE C RHODES C/O DONALD B GREEN 3334 SUGARBERRY LANE WALNUT CREEK, CA  94598 | 112 |
| JAMES F RHODES 955 FIRE TOWER DRIVE ROUGEMONT, NC  27572 | 50 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARY RHODES<br>2031 WINDSOR<br>MONTGOMERY, AL 36107 | 26 |
| JANE J RHYNE<br>15187 RHYNE LANE<br>MONTPELIER, VA 23192 | 578 |
| FLORENCE M RICCI &<br>DORIS M VORRISES JT TEN<br>5 SANTA YNEZ CIRCLE<br>NOVATO, CA 94947 | 68 |
| LENA RICCI<br>1650 CALIFORNIA ST<br>SAN FRANCISCO, CA 94109 | 86 |
| LENA M RICCI<br>1650 CALIFORNIA ST<br>SAN FRANCISCO, CA 94109 | 16 |
| VIVIAN RICH &<br>CHRISTY W RICH TEN COM<br>10442 RUSSELL RD<br>LA MESA, CA 91941-4391 | 4 |
| GARTH RICHARDS<br>2109 STATLER DR<br>CARROLLTON, TX 75007 | 8 |
| GEORGE B RICHARDSON<br>516 AZALEA LANE<br>FLORENCE, SC 29501 | 1,296 |
| JAMES H RICHARDSON CUST<br>WHITNEY A RICHARDSON<br>UNIF GIFT MIN ACT SC<br>25 HEATHWOOD CIRCLE<br>COLUMBIA, SC 29205 | 116 |
| JAMES H RICHARDSON CUST<br>EMILY L RICHARDSON<br>UNIF GIFT MIN ACT SC<br>25 HEATHWOOD CIRCLE<br>COLUMBIA, SC 29205 | 116 |
| OMAN RICHARDSON<br>547 GREENFIELD LN #5<br>ERLANGER KY 41018-3017 | 30 |
| RICKEY RICHARDSON<br>263 NORTH MAIN ST<br>PONTOTOC MS 38863 | 1,312 |
| CHARLES E RICHEDY<br>1508 OAKVIEW DR<br>TUPELO MS 38804 | 34 |
| STEPHANIE C RICHMOND<br>14007 W EDGEMONT AVE<br>GOODYEAR, AZ 85395 | 100 |
| CHARLES E RICKEY<br>1508 OAKVIEW DR<br>TUPELO, MS 38804 | 34 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SALLY RICKEY<br>3015 CREIGHTON STREET<br>IOWA CITY, IA  52245 | 2,627 |
| DAVID JOHN RIDDELL<br>APT. 303<br>1501 LINCOLN WAY<br>SAN FRANCISCO, CA  94122 | 26 |
| DOUGLAS AMES RIDDLE<br>809 FRATIS ST<br>FOLSOM CA  95630-9568 | 57 |
| CATHERINE RIDGE<br>12103 GLADSWICK DR<br>HOUSTON TX  77077 | 224 |
| ALEX RIDLEY<br>14 KAREN CRESCENT<br>WELLAND ON  L3C 2Y6<br>CANADA | 2 |
| JOHN AUGUST RIELLA CUST JIANA<br>ALLYLE RIELLA CALIF UNIF<br>TRANSFERS MIN ACT<br>1876 DAVIDSON COURT<br>RIPON CA  95336 | 34 |
| CONSTANCE RIHA TR<br>U/A DTD 02/07/02 FBO<br>RIHA FAM SELF-DECLARATION OF TRUST<br>2814 SOUTH MAPLE AVE<br>BERWYN, IL  60402 | 24 |
| BRANDON THOMAS RILEY<br>9167 W 92ND TERRACE<br>OVERLAND PARK, KS  66212 | 290 |
| DELOIS J RILEY<br>804 ENGLEWOOD<br>DEL CITY, OK  73115 | 24 |
| PATRICK J RILEY<br>1835 COLONIAL AVE<br>SAN DIEGO, CA  92105 | 16 |
| ROGER E RILEY<br>1302 FRANCES SQUARE<br>TUPELO MS  38804 | 200 |
| TRAVIS WILLIAM RILEY<br>9167 W 92ND TERRACE<br>OVERLAND PARK, KS  66212 | 352 |
| JOHN J RINCON<br>25 GARDEN PARK DR<br>CHICO, CA  95973-1068 | 46 |
| DENNIS D RINEHART<br>80 SYAR DR<br>NAPA, CA  94558 | 26 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DOROTHY RINER<br>C/O CRAWFORD<br>3507 JUDITH ANN DR #42420<br>HENDERSON, KY 42420 | 6 |
| RUSSELL JAY RINGER<br>3510 BURKE AVE N<br>SEATTLE, WA 98103 | 54 |
| JENNIFER L RINGLBAUER<br>2244 DELL VISTA DRIVE<br>MOSIER, OR 97040 | 338 |
| MARY V RIPPETOE & PAUL BRADEN RIPPETOE CALIF UNIF TRANSFERS MIN ACT<br>PO BOX 2484<br>ARNOLD, CA 95223 | 10 |
| OTHAL FAY RIPPETOE &<br>GERALDINE L RIPPETOE JT TEN<br>5609 PRY CT<br>SACRAMENTO, CA 95841 | 4 |
| RALPH M RISSO JR<br>6706 TAM O SHANTER DR SPC 2<br>STOCKTON, CA 95210-3318 | 6 |
| RUDY G RIVERA<br>122 THE MASTERS CIR<br>COSTA MESA, CA 92627-4640 | 2 |
| JANELL L RIVERS<br>6483 W VICTORIA LN<br>CHANDLER, AZ 85226 | 8 |
| MARGARET B ROACH<br>38 KAHANA RIDGE PL<br>LAHAINA, HI 96761-8352 | 14 |
| BRUCE E ROBB<br>1931 BIG BEND DR<br>DES PLAINES, IL 60016 | 4 |
| KATHERINE M ROBELLO<br>PO BOX 1009<br>LOCKEFORD, CA 95237 | 4 |
| DONALD G ROBERTS<br>BOX 82<br>PAGE, AZ 86040 | 8 |
| EDWARD A ROBERTS &<br>DONNA L ROBERTS JT TEN<br>2205 BAHIA DR<br>LA JOLLA, CA 92037 | 46 |
| REBECCA ROBERTS<br>4216 W HAMILTON RD<br>NASHVILLE, TN 37218 | 4 |
| DALE ROBINSON TTEE UA DTD<br>3 2 92 DALE & ROSWITHA<br>ROBINSON FAMILY TR<br>1962 ASTLOMAR DR<br>OAKLAND, CA 94611 | 116 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JEANETTE B ROBINSON<br>2209 THURM AVE<br>BELMONT, CA  94002 | 108 |
| JEANETTE B ROBINSON<br>2209 THURM AVE<br>BELMONT, CA  94002 | 108 |
| WILLIAM ROBINSON JR &<br>MILDRED J ROBINSON JT TEN<br>1643 PARTRIDGE DRIVE<br>HERCULES, CA  94547 | 62 |
| ORA LEE ROBISON &<br>CYNTHIA ROBISON TIPTON &<br>NANCY ROBISON JT TEN<br>1465 FRENCHMANS BEND RD<br>MONROE, LA  71203 | 3,203 |
| NICHOLAS ROCCO &<br>THELMA ROCCO JT TEN<br>2509 READ AVE<br>BELMONT, CA  94002 | 166 |
| RICHARD RODERICK &<br>SHIRLEY M RODERICK JT TEN<br>660 VIA MIRABEL<br>SAN LORENZO, CA  94580 | 214 |
| TERRI R RODGER &<br>WALTER VINCENT CO TTEE U/A 09/12/07<br>G KENNETH VINCENT TRUST<br>2565 SIERRA VISTA DR<br>TURLOCK, CA  95380 | 132 |
| GENEVA RODRIGUES CUST GLEN A<br>RODRIGUES UNIF GIFT MIN ACT CALIF<br>320 LOVE LANE<br>DANVILLE, CA  94526 | 55 |
| GENEVA RODRIGUES CUST GLEN ARODRIGUES CALIF UNIF<br>TRANSFERSMIN ACT<br>320 LOVE LANE<br>DANVILLE CA  94526 | 54 |
| GENEVA M RODRIGUES CUST J BRYAN<br>RODRIGUES CALIF GIFT SECURITIES<br>MIN ACT<br>5850 SHADOW RIDGE DR<br>CASTRO VALLEY, CA  94552 | 55 |
| GENEVA M RODRIGUES CUST J BRYAN<br>RODRIGUES CALIF UNIF TRANSERS<br>MIN ACT<br>5850 SHADOW RIDGE DR<br>CASTRO VALLEY, CA  94552 | 55 |
| JOSEPH RODRIGUES &<br>GENEVA M RODRIGUES JT TEN<br>5 STANTON COURT<br>DANVILLE, CA  94506 | 79 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELIAS RODRIGUEZ<br>10150 BEAR VALLEY COURT<br>ELK GROVE, CA  95624-2750 | 2 |
| FRED ROEBEN &<br>DOROTHY ROEBEN JT TEN<br>5387 S GOLD CANYON DR<br>GOLD CANYON, AZ  85118-7179 | 122 |
| JOSEF ROEHRIG & HILDEGARD<br>ROEHRIG JT TEN<br>406 COUNTRY CLUB DR<br>SAN FRANCISCO, CA  94132 | 2 |
| BRIAN L ROGERS JR CUST BRIAN<br>L ROGERS III UNIF GIFT MIN ACT N J<br>228 ALLEN AVE<br>ALLENHURST, NJ  07711 | 66 |
| CATHLEEN M ROGERS CUST COLLEEN E<br>ROGERS UNIF GIFT MIN ACT N J<br>228 ALLEN AVE<br>ALLENHURST, NJ  07711 | 52 |
| JEFFERY M ROGERS &<br>ALICEN K ROGERS JT TEN<br>3345 BRENTWAY<br>BAY CITY, MI  48706 | 8 |
| JULIE ROGNE<br>C/O JULIE A LEBEAU<br>9455 W 74TH AVE<br>ARVADA, CO  80005 | 16 |
| PHYLLIS A ROHRER CUST SCOT AROHRER<br>UNIF GIFT MIN ACT CALIFC/O SCANLAN-ROHRER<br>829 ACACIA DR<br>BURLINGAME, CA  94010 | 16 |
| RITA R ROJAS<br>729 CAVALIER LN<br>PASADENA, TX  77502 | 4 |
| SHARON ROLLER<br>230 3RD ST<br>SOLVANG, CA  93463 | 6 |
| IRENE C ROMERO<br>646 E DESERT LANE<br>GILBERT, AZ  85234 | 38 |
| JIMMY ROMERO<br>PO BOX 4432<br>ESPANOLA, NM  87533 | 4 |
| SHELLEY RONAYNE<br>4350 LONGFELLOW AVE<br>MINNEAPOLIS, MN  55407 | 24 |
| BENJAMIN P ROOSA JR<br>BOX 468<br>398 MAIN ST<br>BEACON, NY  12508 | 96 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BEVERLY M ROSE<br>4543 SHERINGTON CT<br>CYPRESS, CA 90630-3504 | 36 |
| YVETTE ROSE<br>25527 CONLEY DOWNS DRIVE<br>CASTRO VALLEY, CA 94552 | 329 |
| GARY E ROSENBERG<br>8537 SONOMA HWY<br>KENWOOD, CA 95452 | 24 |
| JAMES L ROSENOW<br>43514 W KNAUSS DR<br>MARICOPA AZ 85138 | 90 |
| HARLAND R ROSS CUST JEAN ELIZABETH<br>ROSS CALIF UNIF TRANSFERS MIN ACT<br>165 WESTWOOD DR<br>NOVATO, CA 94947 | 18 |
| HARLAND R ROSS CUST MARY CHRISTINE<br>ROSS CALIF UNIF TRANSFERS MIN ACT<br>165 WESTWOOD DR<br>NOVATO, CA 94947 | 36 |
| HARLAND R ROSS CUST ANDREW JAMESROSS<br>CALIF UNIF TRANSFERS MIN ACT<br>165 WESTWOOD DR<br>NOVATO, CA 94947 | 24 |
| DONNA ROSSE<br>70 VIEW TERRACE DR STE#12<br>SOUTHGATE, KY 41071 | 8 |
| ALAN ROSSKAMM &<br>BARBARA ROSSKAMM JT TEN<br>7185 SETTLERS RIDGE RD<br>GATES MILLS, OH 44040-9631 | 100 |
| LAVERNA M ROTH<br>2326 CRYSTAL AVE<br>ABERDEEN, SD 57401-7349 | 22 |
| STEPHEN L ROTH<br>8991 NW 39TH STREET<br>COOPER CITY, FL 33024 | 30 |
| LUCINDA MYERS ROUSE CUST<br>AMY ROUSE<br>UNDER THE UNIF GIFT MIN ACT MD<br>3428 WOODBERRY AVE<br>BALTIMORE, MD 21211 | 98 |
| ALLISON C ROUSH<br>7643 MAYWOOD DRIVE<br>PLEASANTON, CA 94588 | 500 |
| ERICA L ROUSH<br>7643 MAYWOOD DRIVE<br>PLEASANTON, CA 94588 | 200 |
| LORRAINE J ROUSH<br>1820 S 75TH ST, #200<br>MILWAUKEE, WI 53214-5710 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MICHAEL T ROUSH<br>7643 MAYWOOD DR<br>PLEASANTON, CA 94588 | 500 |
| REBCCA M ROUSH<br>7643 MAYWOOD DR<br>PLEASANTON, CA 94588 | 500 |
| DOUGLAS S ROUTH<br>1365 N. WETHERLY DR<br>LOS ANGELES, CA 90069-1817 | 864 |
| RAYMOND D ROUX<br>7205 WINDY PINE CIR<br>DENVER, NC 28037 | 2 |
| DAVID L ROWAN<br>4015 HOUSTON PALESTINE RD<br>BALDWYN MS 38824 | 26 |
| THOMAS H ROWLEE<br>1243 TOWER DR<br>OTTAWA, IL 61350 | 2 |
| DEBORAH K ROWNEY<br>754 HIAWATHA DR<br>OTTAWA, IL 61350 | 4 |
| HARLEY D RUBENSTEIN<br>2630 NIPOMO AVE<br>LONG BEACH, CA 90815-1540 | 6 |
| GEORGE W RUDY &<br>ELEANOR V RUDY TTEES DTD 02 25 91<br>RUDY FAMILY TRUST<br>8815 VALLEY VIEW RD<br>REDDING, CA 96001 | 132 |
| MARIE RUGGERI<br>5638 N 11TH DR<br>PHOENIX, AZ 85013 | 28 |
| MARIE A RUGGERI<br>5638 N 11TH DR<br>PHOENIX, AZ 85013 | 10 |
| DONNA M RUSKOFSKY<br>21631 SHADYSPRING RD<br>CASTRO VALLEY, CA 94546 | 34 |
| SHERRY E RYAN<br>18052 N 21ST AVE<br>PHOENIX AZ 85023 | 62 |
| WILLIAM RYAN<br>921 W VERDE LANE<br>PHOENIX, AZ 85013 | 92 |
| LINDA A RYERSEN<br>PO BOX 931<br>PENNGROVE, CA 94951-0931 | 1 |
| RUTH B RYZOW CUST LESLIE S RYZOW<br>UNIF GIFT MIN ACT CONN<br>1419 DOMINIS ST #807<br>HONOLULU, HI 96822 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARGARET SABOL<br>405 CREEK FOREST LANE<br>INDIANAPOLIS, IN  46227 | 472 |
| GARY SACCANI CUST BRIAN SACCANI<br>CALIF UNIF TRANSFERS MIN ACT<br>PO BOX 1764<br>SACRAMENTO, CA  95812-1764 | 20 |
| JAMES E SACO CUST JAMES E<br>SACO JR UNIF GIFT MIN ACT CALIF<br>J 22981 N BRUELLA RD<br>ACAMPO, CA  95220 | 20 |
| JAMES E SACO & JOYCE M SACO<br>TTEESJAMES E & JOYCE M SACO<br>1995REV TRUST DTD 8/4/95<br>22981 NORTH BRUELLA ROAD<br>OCAMPO, CA  95220 | 462 |
| ELEUTERIO J SAGUID JR<br>1338 W LOBSTER TRAP DR<br>GILBERT, AZ 85233-7440 | 4 |
| EUGENE SAKAWYE CUST TIM<br>SAKAWYE UNIF GIFT MIN ACT CALIF<br>20641 ARCHWOOD ST<br>CANOGA PARK, CA  91306 | 18 |
| RUBY SAKAWYE<br>4506 GRANDVIEW BLVD<br>LOS ANGELES, CA  90066 | 102 |
| S BARRY SAKULSKY CUST ALISON<br>SAKULSKY UNIF GIFT MIN ACT CALIF<br>9488 READCREST DR<br>BEVERLY HILLS, CA  90210 | 66 |
| GENE L SALADINO &<br>MARY A SALADINO JT TEN<br>103 RAEANNE DR<br>ALAMO, CA  94507 | 30 |
| JANIS J SALAZAR &<br>MODESTO SALAZAR JT TEN<br>3100 BIRDSALL AVE<br>OAKLAND, CA  94619 | 274 |
| PAOLO C SALINI &<br>ANDREA D SALINI TR<br>UA DTD 05/03/95<br>SALINI FAMILY TRUST<br>406 W 36TH AVE<br>SAN MATEO, CA  94403 | 346 |
| GAIL M SALIZZONI<br>1130 SARAH STREET<br>BRIDGEVILLE, PA  15017 | 400 |
| JOHN SALLAZ &<br>SUZANNE J SALLAZ JT TEN<br>302 CHERRYWOOD AVE<br>SAN LEANDRO, CA  94577 | 16 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VIRGINIA C SAMELSON<br>510 RAWLEIGH DRIVE<br>CORPUS CHRISTI, TX  78412-3168 | 128 |
| PETER B SAMSON &<br>ANN E SAMSON JT TEN<br>1006 ST HELENA AVE<br>SANTA ROSA, CA  95401 | 6 |
| JAMES JOSEPH SANCHES<br>24220 OXBOW LN<br>SONORA, CA  95370-9520 | 30 |
| KATHLEEN A SANCHES<br>1645 CLARKE ST<br>SAN LEANDRO, CA  94577 | 42 |
| NATIVIDAD SANCHEZ<br>9 HUMBOLDT RD<br>BURLINGAME, CA  94010 | 92 |
| RODNEY SANDAGE<br>1204 EAST ST<br>BLOOMINGTON, IL  61701-6713 | 106 |
| FRANK SANDERS<br>C/O E LOUISE SANDERS<br>814E HORTTER STREET<br>PHILADELPHIA, PA  19119 | 96 |
| LUCILLE SANES &<br>BEVERLY D SANES JT TEN<br>611 N LONGWOOD CT<br>GLENWOOD IL  60425 | 66 |
| STEVEN LEE SAPOSNIK &<br>ELLEN S SAPOSNIK JT TEN<br>6530 SLEEPY WILLOW WAY<br>DELRAY BEACH, FL  33484 | 4 |
| NANCY J SARIC<br>1583 CUPERTINO WAY<br>SALINAS, CA  93901 | 12 |
| CECELIA SASAKI &<br>JOHN SASAKI JT TEN<br>C/O HELEN KATO<br>35557 REYMOUTH DR<br>NEWARK, CA  94560 | 168 |
| JOHN SASAKI &<br>CECELIA SASAKI JT TEN<br>C/O HELEN KATO<br>35557 REYMOUTH DR<br>NEWARK, CA  94560-1346 | 24 |
| YATES A SASSER<br>2028 RIDGE RD<br>CLAYTON, NC  27520 | 134 |
| STACIE SATO<br>17032 STEVEN ST<br>GARDENA, CA  90247 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN SAUERLAND<br>2387 HIGH CASTLE CT<br>LIVERMORE, CA  94550 | 200 |
| DIANE G SAUNDERS<br>30446 PENROD DR<br>AGOURA HILLS, CA  91301 | 166 |
| KATHLEEN M SAUNDERS<br>2325 N HOKOKAM DR<br>CHINO VALLEY, AZ  86323-8604 | 2 |
| JOAN M SAUTTER<br>5321 MILES AVE, #C<br>OAKLAND, CA  94618 | 232 |
| MARLYS SAVERI<br>3530 BALER<br>SAN FRANCISCO, CA  94123 | 198 |
| IDA J SAVILLE<br>PO BOX 461<br>BURSON, CA  95225 | 18 |
| VERONICA L SAWYER<br>2240 GIBSON CIR<br>SEVIERVILLE, TN  37876-0246 | 12 |
| JOSEPH B SAXON<br>130 S MADISON, #22<br>TUPELO, MS  38804 | 500 |
| FRANK J SCANLAN<br>221 SPRINGS AVE<br>GETTYSBURG, PA  17325-1729 | 18 |
| CHARLES H SCARANO CUST CHARLES J<br>SCARANO UNIF GIFT MIN ACT CALIF<br>4564 FAULKNER CT<br>FREMONT, CA  94536 | 38 |
| ELLA J SCHAFFNER<br>1480 AFTON DR<br>FLORENCE, KY  41042-8510 | 38 |
| KEN M SCHATZLE<br>49625 CALVIN LANE<br>COARSEGOLD, CA  93614-9291 | 2 |
| CLAIRE-MARIE SCHEFFBUCH<br>706 SALEM ST<br>TEANECK, NJ  07666 | 84 |
| STEFAN SCHEIER & ELAINE ELENA<br>SCHEIER TR UA APR 2 80 STEFAN &<br>ELAINE ELENA SCHEIER FAMILY TRUST<br>4822 VIA EL SERENO<br>TORRANCE, CA  90505 | 174 |
| STEFAN SCHEIER<br>4822 VIA EL SERENO<br>TORRANCE, CA  90505 | 32 |
| STEVEN D SCHEIWE<br>RESTRICTED STOCK ACCOUNT<br>[Address on file.] | 35,000 |

158

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| STEVEN D SCHEIWE<br>[Address on file.] | 141,163 |
| ALWIN F SCHELL &<br>ALBERTA M SCHELL JT TEN<br>1720 EDEN ROC RD<br>PARADISE CA  95969 | 2 |
| WOODROW SCHENEBECK TTEE<br>UTD 9/12/91 FBO<br>WOODROW SCHENEBECK FAMILY TR<br>3526 SCOTT STREET<br>SAN FRANCISCO, CA  94123 | 678 |
| JOHN C SCHILLER<br>3912 STARLAND DR<br>FLINTRIDGE CA  91011 | 72 |
| MARY JANE SCHILLING TTEE<br>UA DTD 03/25/93 FBO<br>THE SCHILLING FAMILY TRUST<br>3641 SOUTH CITRUS CIRCLE<br>ZELLWOOD FL  32798 | 508 |
| BEVERLY H SCHILLINGER<br>3032 E. POPLAR LANE<br>CRETE, IL  60417 | 24 |
| ALBERT R SCHINDEL CUST ALICIA<br>SCHINDEL HALLORAN<br>UNIF GIFT MIN ACT CALIF<br>C/O ELENORE SCHINDEL<br>73 LOMITA DR.<br>MILLVALLEY, CA  94941 | 2 |
| JACQUELYN K SCHLENKER<br>3770 N 150TH DR<br>GOODYEAR, AZ  85338-8792 | 18 |
| CEYLON E SCHMIDT<br>RT 3 - 6540 MILLER PAUL RD<br>WESTERVILLE, OH  43082 | 79 |
| LINDA SCHMIDT<br>30 SEWALLS FALLS ROAD<br>CONCORD, NH  03301 | 12 |
| LOREN L SCHMIDT<br>3324 HILLTOP RD<br>SPRINGFIELD, IL  62707 | 6 |
| THOMAS SCHMIEDEBERG<br>833 SANTA FLORENCIA<br>SOLANA BEACH, CA  92075 | 26 |
| ANITA K SCHMITT<br>5160 W ALDER CREEK DR<br>JASPER IN  47546-9065 | 100 |
| KAREN SCHOEN<br>946 BRYAN ST<br>ELMHURST, IL  60126 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN T SCHRENK<br>8768 CHASE DR NO 61<br>ARVADA, CO 80002 | 10 |
| CAROL L SCHULTER<br>5309 BIG BOW ROAD<br>MADISON, WI 53711 | 24 |
| CHARLES M SCHULZ JR<br>125 WEST VALERIO STREET<br>SANTA BARBARA, CA 93101 | 206 |
| MARI T SCHUMACHER<br>6213 NORTH HAMILTON ROAD<br>PEORIA, IL 61614 | 2 |
| JOHN R SCHUMAN SR &<br>JOYCE K SCHUMAN TTEES<br>UA DTD 06/29/00<br>THE SCHUMAN FAMILY TRUST<br>2520 LA PAZ AVE<br>HEMET CA 92545 | 32 |
| JESSE SCHUSTER<br>1001 BRITTAIN DOWNS DR<br>NOLENSVILLE, TN 37135-9586 | 2,602 |
| JOAN L SCHUTT<br>11554 S RIDGELAND AVE<br>WORTH, IL 60482 | 10 |
| BRENDA SCHWARTZ<br>3956 BARBERRY BLVD.<br>DAYTON, OH 45440 | 24 |
| STANLEY I SCHWAY &<br>LAURETTE F SCHWAY TTEES<br>U/A DTD 5-15-90<br>THE SCHWAY FAMILY TR<br>6032 ATOLL AVE<br>VAN NUYS, CA 91401-3104 | 148 |
| JAMES W SCOGGINS<br>925 TAVAN ESTATES DRIVE<br>MARTINEZ CA 94553 | 222 |
| JAMES W SCOGGINS & EMMA R SCOGGINS JT TEN<br>925 TAVAN ESTATES DR<br>MARTINEZ CA 94553 | 40 |
| PATRICIA E SCOGGINS<br>536 MARTIN LANE<br>AUGUSTA, GA 30909 | 46 |
| CARRIE J SCOTT<br>2467 75TH<br>BATON ROUGE, LA 70807 | 86 |
| ROSETTA E SCOTT<br>7240 CHELTENHAM WAY<br>RENO NV 89502-9657 | 11 |
| RUTH SCOTT<br>501 DEVON ST<br>KEARNY, NJ 07032 | 1,074 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JONI SCOWN<br>C/O STRUPPLER<br>20185 LEOLA WAY<br>EATON CO  80615 | 30 |
| CHARLES H SCRANO &<br>PEGGY J SCRANO JT TEN<br>4564 FAULKNER CT<br>FREMONT, CA  94536 | 162 |
| FELICIA GLAIMAN-SCRANTON<br>782 S L ST<br>LIVERMORE, CA  94550 | 4 |
| MARIE A SEBASTIAN TTEE<br>U/A DTD 09/20/94 OF THE<br>MARIE A SEBASTIAN 1994 TRUST<br>1437 HALLOWELL ROAD<br>NEWMAN CA 95360 | 30 |
| DAVID SECHRIST<br>RR 2 BOX 423<br>POLAND IN  47868-9677 | 6 |
| JOSEPH E SECOR<br>3218 E DECATUR ST<br>MESA AZ 85213 | 8 |
| THOMAS SEDANO JR &<br>MARILYN L SEDANO JT TEN<br>21002 BARBADOS CIRCLE<br>HUNTINGTON BEACH, CA  92646 | 24 |
| SALLY W SEDLER<br>PO BOX 183<br>MT VERNON NY  10552-0183 | 92 |
| EDWARD G SEIMETZ<br>1575 GRANGE ROAD<br>DEKALB IL  60115 | 200 |
| ROSE M SEIVERT<br>326 E DANBURY<br>PHOENIX, AZ 85022 | 6 |
| AGNES SEKI &<br>GEIN SEKI JT TEN<br>1280 RIBBON ST<br>FOSTER CITY, CA 94404 | 374 |
| CLINTON SEKIKAWA<br>5865 WARDELL WY<br>SACRAMENTO, CA  95823 | 8 |
| FRANK R SELANDER<br>10735 19TH AVE NE<br>SEATTLE, WA  98125 | 36 |
| VELMA L SELLERS<br>7590 CARRIE LAYNE 8A<br>SOUTHAVEN, MS  38671-6301 | 2 |
| LOWELL B SELSKY<br>9915 CHANTILLY POINT LANE<br>LAKE WORTH, FL  33467 | 52 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MELVIN SELSKY<br>76 LINKS WAY<br>OXFORD, CT  06478-3100 | 22 |
| MELVYN I SELSKY<br>76 LINKS WAY<br>OXFORD, CT  06478-3100 | 52 |
| GEORGIANA SEMETULSKIS<br>1811 IMPERIAL GOLD COURSE BLVD<br>NAPLES, FL  34110 | 19 |
| PRISCILLA SEMMLER<br>C/O DANIEL E GREEN<br>935 BURNHAM CT<br>AURORA, IL  60504 | 206 |
| LIONEL STEPHEN SEQUEIRA<br>6466 OAKRIDGE WAY<br>SACRAMENTO, CA  95831 | 340 |
| JOYCE E SETSUDA<br>7637 TERRACE GARDEN WAY<br>BETHESDA MD  20814 | 454 |
| DAVID G SEWELL<br>3712 SURREY ROAD<br>EDMOND OK  73013 | 6 |
| LOIS ANN SEXTON<br>BOX 157<br>FREEMAN, WV  24724 | 442 |
| PAULINE L SHAHEEN<br>1756 VIEW DR<br>SAN LEANDRO, CA  94577 | 146 |
| VERNA M SHAHEEN CONSERVATOR<br>EST OF RUDY CLARK TAYLOR<br>1600 VALLEJO ST, #1<br>SAN FRANCISCO CA  94123 | 26 |
| DELJEAN L SHAPIRO<br>1001 CITY AVE APT EE1119<br>WYNNEWOOD, PA  19096 | 74 |
| ROBERT B SHAPIRO<br>338 W POWERS AVE 101<br>LITTLETON, CO  80120 | 46 |
| EDNA SHAW<br>3445 DAVISVILLE RD #234C<br>HATBORO, PA  19040 | 426 |
| HARRY W SHEAFFER<br>324 GARDENIA RD<br>VENICE, FL  34293 | 10 |
| LARRY M SHEELEY<br>2276 N ALPINE RD<br>STOCKTON, CA  95205 | 344 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ESTHER WONG SHEET & JAMESON D WONG TR U/A DTD 06/25/90 FBO JAMES G WONG & MARIA LUISA LAU WONG TRUST 5608 OHMAN PL CLAYTON, CA 94517 | 296 |
| ELIZABETH B SHEFFIELD 9848 DOMINGO DR BROOKSVILLE, FL 34601 | 24 |
| SARAH J SHEFFIELD 7918 CROTON AVE TAMPA, FL 33619 | 62 |
| WILLIAM A SHEFFIELD 3332 MOSSEYGROVE DRIVE SALTILLO, MS 38826 | 25,674 |
| MARGARET E SHELLEY TTEE UA 10/22/96 MARGARET SHELLEY REV TRUST 4866 ACADEMY ST SAN DIEGO, CA 92109 | 252 |
| MELINDA SUE SHEPHERD 8698 OAKSHIRE DR PICKERINGTON, OH 43147 | 46 |
| ANNE HUDSON SHIELDS 4 WEST KIRKE STREET CHEVY CHASE, MD 20815-4246 | 102 |
| JAMES S SHIGENAKA 1342 S WILLOW BUD DR WALNUT, CA 91789 | 4 |
| THOMAS A SHINDLEDECKER & MARY E SHINDLEDECKER JT TEN 20605 SYLVANWOOD AVE LAKEWOOD, CA 90715 | 13 |
| WILLIAM T SHINE & PATRICIA C SHINE JT TEN 1958 LOMBARD ST SAN FRANCISCO, CA 94123 | 20 |
| SARAH SHING 806 MADISON DR MOUNTAIN VIEW, CA 94040 | 4 |
| DEBRA A SHIPMAN 101 BRIDGE ST MONACA, PA 15061 | 424 |
| ALICK A SHIRLEY 1048 ASHBOURNE CIR NEW PORT RICHEY, FL 34655-7102 | 6 |
| TEVA SHIRLEY 122 KINGSBROOKE BLVD GLEN CARBON, IL 62034-1571 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOYCE SHON CUST<br>GILLIAN NICOLE DAVID CA<br>UNIF TRFS MIN ACT<br>913 BANCROFT WAY<br>BERKELEY, CA  94710 | 100 |
| SYLVIA J SHOOK<br>836 E FAIRFIELD STREET<br>MESA AZ  85203-4914 | 38 |
| JAMES FRANKLIN SHRADER &<br>MARY B SHRADER JT TEN<br>3285 NEW HOPE RD<br>PRINCETON WV  24739 | 118 |
| JOHN M SHUM &<br>VERA S SHUM JT TEN<br>1707 19TH AVE<br>SAN FRANCISCO, CA  94122 | 104 |
| PHYLLIS HYMAN SHWARTZ<br>1845 STARVIEW DR<br>SAN LEANDRO, CA  94577 | 86 |
| BARBARA SIGAFOOS<br>C/O BARBARA BLADES<br>5300 FM 2992<br>WOODVILLE TX  75979 | 2 |
| MARY W SIKES<br>2721 ROYSTER RD<br>RALEIGH, NC  27608 | 12 |
| NORMAN M SIKES &<br>ROSE ANNE SIKES JT TEN<br>4110 KING ARTHUR CT<br>SANTA ROSA, CA  95405 | 28 |
| ERMA JEAN SILVA<br>3946 LA COLINA RD<br>EL SOBRANTE, CA  94803-2916 | 18 |
| ADRIAN J SIMI &<br>CATHERINE SIMI JT TEN<br>644 PARKWAY<br>SO SAN FRANCISCO, CA  94080 | 38 |
| DAVE SIMI &<br>JOSEPHINE SIMI JT TEN<br>620 PERSIA ST<br>SAN FRANCISCO, CA  94112 | 154 |
| JOAN F SIMI<br>360 SAWYER ST<br>SAN FRANCISCO, CA  94134 | 54 |
| EDITH I SIMMONS<br>951 PAIR ROAD S.W.<br>MARIETTA, GA  30060 | 290 |
| STEPHEN L SIMMONS<br>47 LAGUNA CIRCLE<br>PITTSBURG, CA  94565 | 106 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KAREN A SIMON<br>947 CAMINO REAL<br>SPARKS, NV  89431 | 2 |
| JOHN C SIMONDS JR<br>BOX 105<br>CHARLESTON, SC  29402 | 3,000 |
| CATHERINE BROWN SIMPSON &<br>HERMAN W SIMPSON JT TEN<br>25807 S EASTLAKE DR<br>SUN LAKES AZ  85248 | 361 |
| HERMON W SIMPSON &<br>CATHERINE BROWN SIMPSON JT TEN<br>25807 S EASTLAKE DRIVE<br>SUN LAKES AZ  85248 | 141 |
| DEBORAH SIMS<br>C/O DEBRA S FARNSWORTH<br>2694 JEWETT<br>WICHITA, KS  67210 | 16 |
| PREM K SINGHC/O PREM K LALLY<br>5531 PINERIDGE DR<br>LA PALMA, CA  90623 | 76 |
| SURJIT SINGH CUST RAJINDER<br>KAUR CALIF UNIF TRANSFERS MIN ACT<br>2819 PETUNIA CT<br>UNION CITY, CA  94587 | 44 |
| SURJIT SINGH<br>2819 PETUNIA CT<br>UNION CITY, CA  94587 | 22 |
| SURJIT SINGH CUST RAJINDER KAUR<br>UNIF GIFT MIN ACT CALIF<br>2819 PETUNIA CT<br>UNION CITY, CA  94587 | 40 |
| MICHAEL H SINNOTT<br>2211 BUCKINGHAM DR NW - APT 2<br>CEDAR RAPIDS, IA  52405 | 24 |
| DOUGLAS L SIRE<br>17362 VIA DEL REY<br>SAN LORENZO, CA  94580 | 56 |
| WILLIAM T SKELNIK &<br>KAREN A SKELNIK JT TEN<br>37618 N AMBER WAY<br>LAKE VILLA, IL  60046 | 132 |
| DOROTHY ROSE SKILLMAN & JULIUS<br>FRANCIS SKILLMAN TTEES U/A DTD<br>09/30/94 JULIUS FRANCIS SKILLMAN &<br>DOROTHY ROSE SKILLMAN FAMILY TRUST<br>3519 ETHAN ALLEN AVE<br>SAN DIEGO CA  92117 | 472 |
| DENNIS W SKINNER<br>BOX 823<br>ANAHEIM, CA  92805 | 52 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VIRGINIA T SLACHTA & <br> EDWARD P SLACHTA JT TEN <br> 105 OAKMONT COURT <br> MOREHEAD CITY, NC 28557 | 112 |
| VIRGINIA T SLACHTA <br> 105 OAKMONT COURT <br> MOREHEAD CITY, NC 28557 | 78 |
| BRENDA SLADEK <br> 211 AMADOR <br> SAN ANTONIO, TX 78218 | 6 |
| ALBERT C SLATER & JOYCE ESLATER JT TEN <br> 523 OAKBRANCH DR <br> ENCINITAS, CA 92024 | 10 |
| JOYCE SLATER <br> 523 OAKBRANCH <br> ENCINITAS, CA 92024-4742 | 84 |
| JEFFERY J SLESARIK <br> 13259 WIMBERLY SQ - APT 258 <br> SAN DIEGO, CA 93128 | 8 |
| KENNETH T SLESARIK <br> 8652W MEADOW DR. <br> PEORIA AZ 85382-0864 | 8 |
| SHERYL LYNN SLOTNICK <br> 1647 CLARKE STREET <br> SAN LEANDRO CA 94577 | 20 |
| JANICE L SMALLWOOD <br> 1563 ROSEANNA DR <br> SAN JOSE CA 95118 | 348 |
| DAVID J SMILOVITZ CUST <br> MARISA WYNNE SMILOVITZ <br> UNIF GIFT MIN ACT CA <br> 1520 STOCKBRIDGE AVE <br> REDWOOD CITY, CA 94061 | 200 |
| BETTY L SMITH <br> C/O BETTY L. SHUCK(SMITH) <br> 1019 N MCKINLEY AVE <br> SAND SPRINGS OK 74063 | 10 |
| DAVID R SMITH & <br> LAURA A SMITH JT TEN <br> 18025 PALM DR. <br> HESPERIA, CA 92345 | 8 |
| DELORES C SMITH TR UA 04/12/10 <br> DELORES C SMITH REV TRUST <br> 2305 QUAIL CREEK ROAD <br> TUPELO, MS 38801 | 200 |
| DINAH SMITH <br> 1119 BRATTON RD #614 <br> NEW ALBANY MS 38652 | 9,332 |

166

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELAINE SMITH CUST STEPHANIE ANN SMITH FLA GIFT MIN ACT 302 MT VERNON ST NEWTON, MA  02465 | 66 |
| ELAINE SMITH CUST REBECCA JEAN SMITH FLA GIFT MIN ACT 800 NW 51ST ST - STE 100 BOCA RATON, FL  33431 | 66 |
| FRANCES W SMITH 305 HOLLAND'S CHAPEL RD APEX, NC  27502 | 56 |
| FRED C SMITH & JEANETTE R SMITH JT TEN 900 HIGH POINT DR ROCKTON, IL  61072 | 126 |
| GEROLD ALLEN SMITH CUST DEBORAH LYNN SMITH UNIF GIFT MIN ACT MI 6516 DOE HILL RD MCDOWELL, VA  24458 | 4 |
| GILBERT DALE SMITH 117 SUMMERLIN DR CHAPEL HILL, NC  27514 | 81 |
| JACQUELINE SMITH 2177 CARTAGENA DRIVE YUBA CITY CA  95993 | 140 |
| JAMES D SMITH & KAREN M SMITH JT TEN 10589 SILVERLEAF CIR MORENO VALLEY, CA  92557-2965 | 5 |
| JEANNE BERNICE M SMITH 11707 FALLBROOK DR #5211 HOUSTON, TX  77065 | 13 |
| JOEL D SMITH 2706 E 21ST ST ODESSA, TX  79761 | 86 |
| JOHN M SMITH 3802 VITRINA LANE PALMDALE, CA  93551-5300 | 6 |
| KEITH SMITH CUST TYLER CHANNING SMITH UNDER THE CA UNIF TRAN MIN ACT 2520 WNETWORTH DR SO SAN FRANCISCO, CA  94080 | 12 |
| KENNETH SMITH RESTRICTED STOCK ACCT 2116 VILLAGE OAKS LANE RALEIGH, NC  27614 | 1,247 |
| MARY GEORGE SMITH & SARAH SMITH HEUSTESS JT TEN 2649 OLD ORCHARD LANE MONTGOMERY, AL  36117 | 50 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MIKE A SMITH<br>RESTRICTED STOCK ACCT<br>485 HWY 365<br>TISHOMINGO, MS  38873 | 400 |
| MIKE A SMITH<br>485 HWY 365<br>TISHOMINGO, MS  38873 | 800 |
| PATRICIA SMITH<br>C/O PATRICIA HOFFMAN<br>8839 VOGEL AVE<br>PEORIA, AZ  85345 | 12 |
| PATRICK W SMITH<br>1355 MOSS ROSE LN<br>HOOVER AL  35244 | 157 |
| PAULINE T SMITH<br>10 VINE ST<br>JAMESBURG NJ  08831 | 144 |
| RALPH M SMITH<br>131 MOUNTAIN OAK CIRCLE<br>SYLACAUGA, AL  35151 | 22 |
| RANDALL ALAN SMITH &<br>SANDRA LYN SMITH<br>JT TEN<br>305 BUTTERCUP TRAIL<br>BUDA, TX  78610-2832 | 100 |
| ROBERT JAMES SMITH<br>420 PLANETT ST<br>LAPORTE, IN  46350 | 8 |
| SHEPHERD R SMITH<br>1019 MADISON AVE<br>FLORENCE, SC  29501 | 83 |
| STANLEY A SMITH<br>1848 MIRABEAU<br>OKEMOS, MI  48864 | 186 |
| STEPHANIE ANN SMITH<br>302 MT VERNON ST<br>NEWTON, MA  02465 | 32 |
| WAYNE B SMITH<br>194 NASH DRIVE<br>GRENADA, MS  38901 | 100 |
| GREG SNYDER<br>2443 DEL MONTE DRIVE<br>FAIRFIELD, CA  94533 | 10 |
| SHARYN M SOBANSKI<br>1834 W 97TH COURT<br>CROWN POINT  IN  46307 | 24 |
| JOHN C SOBUTKA<br>23 MASON STREET<br>PEABODY MA  01960 | 204 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JOHN SOGLIUZZO<br>1346 W 18TH ST<br>SAN PEDRO, CA  90732 | 130 |
| GERALD W SOLAR<br>2307 CALAIS DR - UNIT D<br>LONGMONT CO  80504 | 6 |
| JERRY SOLOMON CUST MARNI SOLOMON<br>UNIF GIFT MIN ACT N J<br>88 WHITE OAK RIDGE RD<br>LINCROFT, NJ  07738 | 6 |
| JERRY SOLOMON CUST CRAIG SOLOMON<br>UNIF GIFT MIN ACT N J<br>88 WHITE OAK RIDGE RD<br>LINCROFT, NJ  07738 | 6 |
| JERRY SOLOMON CUST CRAIG MITCHELL<br>SOLOMON UNIF GIFT MIN ACT N J<br>88 WHITE OAK RIDGE RD<br>LINCROFT, NJ  07738 | 36 |
| ROBERT R SONNE<br>2182 14TH AVE<br>SAN FRANCISCO, CA  94116 | 138 |
| DALE T SORENSON<br>3155 STONEGATE DR<br>YUBA CITY, CA  95993-8866 | 48 |
| RONALD E SORNA TR<br>UA DTD 01/28/03<br>JEANNETTE J SORNA REVOC TRUST<br>1828 SUMMER GREEN DR<br>PT ORANGE, FL  32128 | 4 |
| ANN E SOSKE<br>1004 COMMERCIAL AVE<br>PMB 366<br>ANACORTES, WA  98221 | 1,870 |
| ANN SMITH SOSKE<br>1004 COMMERCIAL AVE<br>PMB 366<br>ANACORTES, WA  98221 | 138 |
| ANN S SOSKE<br>1004 COMMERCIAL AVE<br>PMB 366<br>ANACORTES, WA  98221 | 5,194 |
| JOSHUA L SOSKE<br>1004 COMMERCIAL AVE<br>PMB 366<br>ANACORTES, WA  98221 | 7,406 |
| JOSHUA W SOSKE<br>BOX 2345<br>SUNNYVALE, CA  94087 | 1,594 |
| YOLANDA SOTO-SOSTARICH<br>P O BOX 122<br>NOGALES, AZ  85628 | 22 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CAROL HOON YEE SOUZA<br>233 NOMILO PL<br>HONOLULU, HI 96825 | 62 |
| JOE F SOUZA<br>C/O VERNA SOUZA<br>18725 AVENUE B<br>PERRIS, CA 92570 | 20 |
| MIRIAM SOZA<br>145 WILLIAMS AVE<br>JERSEY CITY, NJ 07304 | 16 |
| MORRISON SPARKS CUST<br>ANDREW TAYLOR SPARKS<br>UN MS UNIF TRAN MIN ACT<br>1114 MARQUETTE ST<br>TUPELO, MS 38801 | 5 |
| SAMUEL DURELL SPARKS<br>1114 MARQUETTE ST<br>TUPELO, MS 38801 | 5 |
| YOLANDA SPARKS<br>1736 NILES AVE<br>SAN BRUNO, CA 94066 | 332 |
| KIM R SPAYD<br>32 SYCAMORE DR<br>MENTONE, CA 92359 | 14 |
| DAVID J SPELLMAN III<br>6 AUTOMATION LANE<br>SUITE 118<br>ALBANY NY 12205 | 38 |
| STEVEN SPIEGEL CUST NINA SARI<br>SPIEGEL UNIF GIFT MIN ACT CALIF<br>201 S LA PEER DR<br>BEVERLY HILLS, CA 90210 | 1 |
| CAROL SPINDLER<br>5 SPINDLER DR<br>FENTON, MO 63026 | 26 |
| RAYMOND EMIL SPITZER & BETTY LEE<br>SPITZER COMMUNITY PROPERTY<br>C/O CRAIG A SPITZER<br>PO BOX 415<br>COLTON OR 97017-9706 | 19 |
| CURTIS SPIVEY<br>1417 W FLAMINGO<br>NAMPA, ID 83651-1614 | 2 |
| RONALD A SPOLAR<br>2468 W TEANO DR<br>MERIDAN, ID 93646-3267 | 188 |
| WRINNA SPOONMORE<br>6818 WOODMEADOW DR<br>TOLEDO, OH 43617 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VALERIE C SPRINT<br>C/O VALERIE C CONSOLO<br>849 FALMOUTH ST<br>THOUSAND OAKS, CA  91362 | 134 |
| VIRGINIA SRCH<br>10901 SE 375 RD<br>COLLINS, MO  64738 | 16 |
| ANGELYN C STALLINGS<br>2793 COLEY ROAD<br>ROCKY MOUNT, NC  27804 | 162 |
| CLAYTON STALLINGS<br>164 C R 461<br>SALTILLO, MS  38866 | 18,144 |
| RONALD DEAN STALLINGS &<br>BRENDA J STALLINGS JT TEN<br>735 HWY 510<br>SHUBUTA, MS  39360 | 238 |
| SAUNDRA I STANFORD<br>2616 NE 152ND AVE<br>VANCOUVER WA  98684 | 90 |
| HARRY R STANGEL &<br>DOROTHEA C STANGEL JT TEN<br>1907 ST FRANCIS WAY<br>SAN CARLOS, CA  94070 | 84 |
| JAMES B STANLEY &<br>THELMA C STANLEY JT TEN<br>PO BOX 1255<br>FAIR OAKS CA  95628 | 4 |
| KAREN V STAPLES &<br>ROBERT W STAPLES JR JT TEN<br>12910 PEACH TREE LANE<br>RED BLUFF, CA  96080 | 14 |
| DIANNE STARK<br>11401 EAST ELTON<br>MESA, AZ  85208 | 400 |
| HERBERT A STARNER<br>5304 SPENCER ST<br>TORRANCE, CA  90503 | 2 |
| WILLIAM R STARR<br>1922 W WHITE OAK DR<br>PEORIA, IL  61614 | 24 |
| SAMUEL J STARRANTINO &<br>MARY STARRANTINO JT TEN<br>1632 WARD ST<br>BOOTHWYN, PA  19061 | 56 |
| CELESTE STASIOWSKI<br>432 CANTERBURY CIR<br>CARNEGIE PA  15106-1561 | 4 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| STATE OF CALIFORNIA<br>STATE CONTROLLER<br>DIVISION OF UNCLAIMED PROPERTY<br>P O BOX 942850<br>SACRAMENTO, CA  94250-5873 | 2 |
| DIRECTOR OF FINANCE-STATE OF HAWAII<br>UNCLAIMED PROPERTY BRANCH<br>PO BOX 150<br>HONOLULU HI  96810 | 127 |
| NATIONAL BANK OF WATERLOO<br>CUSTODIAN ABANDONED STOCK<br>TREASURER OF THE STATE OF IOWA<br>D/B/A REGIONS BANK<br>100 E PARK AVE STE 100<br>WATERLOO IA  50703-4618 | 72 |
| KANSAS STATE TREASURER<br>UNCLAIMED PROPERTY<br>900 JACKSON SUITE 201<br>TOPEKA KS  66612-1235 | 1 |
| STATE TREASURER<br>OF RHODE ISLAND<br>40 FOUNTAIN STREET<br>PROVIDENCE RI  02903 | 10 |
| WYOMING STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2515 WARRAN AVE SUITE 502<br>CHEYENNE, WY  82002 | 2 |
| DIRECTOR OF FINANCE<br>STATE OF HAWAII<br>UNCLAIMED PROPERTY<br>250 S HOTEL STREET ROOM 304<br>HONOLULU HI  96813 | 2 |
| STATE OF WASHINGTON<br>DEPARTMENT OF REVENUE<br>999 RPT SPECIAL PROGRAM<br>DIVISIONUNCLAIMED PROPERTY SECTION<br>1107 S EASTSIDE ST<br>OLYMPIA, WA  98504 | 5 |
| FLOYD L STEDHAM<br>6468 EASTBRIER DR<br>BARTLETT, TN  38135 | 161 |
| MARGARET E STEELE<br>927 CORAL WAY<br>CORAL GABLES, FL  33134 | 322 |
| ALVIN STEGEL &<br>JOYCE STEGEL JT TEN<br>133 ROBINHOOD DR<br>SAN RAFAEL, CA  94901 | 100 |
| GERALD STEIN<br>403 E PRAIRIE ST<br>PLANO, IL  60545 | 172 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VIVA M STEINBECK &<br>ARNOLD G STEINBECK JT TEN<br>12683 SW 108TH TER<br>PORTLAND, OR 97223-4299 | 166 |
| BARBARA E STEINER CUST JAMES E<br>STEINER UNIF GIFT MIN ACT CALIF<br>2014 RAY DR<br>BURLINGAME, CA 94010 | 8 |
| THERESA E STEINER<br>C/O MARILYN R. GOMEZ<br>2824 KNOXVILLE AVE.<br>LONG BEACH CA 90815 | 264 |
| FRED STEINKAMP &<br>ANN STEINKAMP JT TEN<br>581 SOUTHGATE RD<br>SACRAMENTO, CA 95815 | 212 |
| CILKA STEINMETZ<br>9 CARLTON LANE<br>MONSEY, NY 10952 | 32 |
| ROBERT GENE STELL CUST JAMES REED<br>STELL UNIF GIFT MIN ACT TEX<br>C/O JAMES REED STELL<br>8900 WIGHTMAN DR<br>AUSTIN, TX 78754 | 18 |
| KATHERINE L STELLA<br>PO BOX 814<br>LOCKEFORD, CA 95237-0814 | 22 |
| MARY STEPHENS<br>542 PAT FARLEY RD<br>SOUTH NEW BERLIN, NY 13843 | 94 |
| STEPHEN A STEPHENSON<br>PO BOX 1659<br>ARANSAS PASS, TX 78336 | 8 |
| ELIZABETH S STERN<br>3740 FAIR OAKS DR<br>GRANITE CITY IL 62040 | 20 |
| DAN G STEVENS<br>7368 NEWCASTLE LANE<br>DUBLIN, CA 94568 | 132 |
| GAYLAN T STEVENSON<br>908 W PROSPEST AVE<br>KEWANEE, IL 61443 | 6 |
| ARDIS A STIFFLER &<br>JACK J STIFFLER JT TEN<br>418 MONUMENT ST<br>CONCORD, MA 01742 | 78 |
| CRAIG J STIMPSON<br>3400 ABALONE AVE<br>SAN PEDRO CA 90732-4710 | 132 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| THELMA J ST LEGER<br>7202 N 11TH PL<br>PHOENIX, AZ 85020 | 8 |
| ARA STOJANA<br>C/O ARA STOJANA HAMMOND<br>1000 KEELER AVE<br>BERKELEY, CA 94708 | 84 |
| KARL E STOLL JR<br>124 GILBERT CT<br>MARTINEZ CA 94553 | 132 |
| KARL EVERETT STOLL JR &<br>KATHY J STOLL JT TEN<br>124 GILBERT CT<br>MARTINEZ CA 94553 | 101 |
| JEFFREY ALLEN STONE<br>11127 BUSHIRE DR<br>DALLAS TX 75229 | 38 |
| GLENN A STOREK<br>10 MAOLI DR<br>SAN RAFAEL CA 94903 | 6 |
| OLIVE DEE STORM<br>1222 GARFIELD AVE<br>ALBANY CA 94706 | 140 |
| SHIRLEY A STORM<br>6427 CUMBERLAND PL<br>STOCKTON, CA 95207 | 60 |
| LAWRENCE JOHN STRATTON<br>7 TROTTING HORSE DR<br>LEXINGTON, MA 02173 | 126 |
| JOHN STRAUSS<br>5004 ELLENWOOD DR<br>GREENSBORO, NC 27410 | 6 |
| WESLEY H STRAWN<br>4850 JOAQUIN WAY<br>SACRAMENTO CA 95822-2123 | 66 |
| WESLEY H STRAWN JR<br>4850 JOAQUIN WAY<br>SACRAMENTO CA 95822-2123 | 8 |
| WILLIAM R STRIDBECK<br>2632 LEIX WAY<br>SOUTH SAN FRANCISCO, CA 94080 | 28 |
| FRANCIS M STROCK JR &<br>LIBERTY O STROCK JT TEN<br>2517 ALBEMARLE AVE<br>RALEIGH, NC 27610 | 372 |
| STROLLER CO INC<br>ATTN JOHN SUBER<br>BOX 245<br>QUINCY, FL 32351-0245 | 100 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GLORIA DORIS STRUSIS<br>85 JIMNO AVE<br>PITTSBURG CA  94565 | 332 |
| MARY ANN STUART<br>3140 COLGATE PL<br>GRANITE CITY IL  62040 | 20 |
| LONALD B STUHT<br>4845 COFFEE TREE DR<br>LOVELAND CO  80538 | 47 |
| SHARRENE STUHT<br>1016 COLORADO DRIVE<br>TRINIDAD CO  81082 | 47 |
| MURPHY L STUMPF CUST KENNETH L<br>STUMPF CALIF UNIF TRANSFERS MIN ACT<br>1238 CARRIE LEE WAY<br>SAN JOSE, CA  95118 | 48 |
| NANCY STYPULA<br>2036 KAREN DR.<br>PITTSBURGH, PA  15237 | 24 |
| NEIL SUBIN RESTRICTED STOCK ACCT<br>[Address on file.] | 35,000 |
| ROSE T SUGIHARA<br>8232 EL PESCADOR ST<br>LA PALMA, CA  90623 | 448 |
| RICHARD D SULLIVAN<br>8016 W ELM ST<br>TAMPA, FL  33615-2902 | 8 |
| JACK SUMMERFIELD CUST<br>SCOTT I SUMMERFIELD<br>UNIF GIFT MIN ACT CALIF<br>177 19TH ST, #5A<br>OAKLAND CA  94612-4634 | 2 |
| JACK SUMMERFIELD CUST SCOTT<br>I SUMMERFIELD CALIF UNIF TRANSFERS MIN ACT<br>177 19TH ST, #5A<br>OAKLAND, CA  94612-4634 | 2 |
| JACK S SUMMERFIELD<br>BOX 13058 STA E<br>OAKLAND, CA  94661 | 52 |
| JUDY SUMMERS<br>4018 EDWARDS AVE<br>NASHVILLE, TN  37216 | 12 |
| DOROTHY L SUMPTER<br>PO BOX 23149<br>CHICAGO, IL  60623 | 24 |
| JANICE SUMPTER<br>4675 S HARRISON ROAD<br>TUCSON, AZ  85730 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PATRICIA SUNDINE<br>C/O PATRICIA S EDWARDS<br>6935 CARLISLE COURT, APT. 319C<br>NAPLES, FL 34109 | 124 |
| BILL I SUNSERI &<br>FRANCES R SUNSERI JT TEN<br>16063 VIA GRANADA<br>SAN LORENZO, CA 94580-2507 | 54 |
| WILMA H SUTHERLAND<br>503 ELM STREET<br>WYANDOTTE, MI 48192 | 24 |
| JOHN SUTTON<br>108 WYNNWOOD AVE<br>RUSTON, LA 71270 | 6 |
| JULIE A SUTTON<br>5255 MARYLAND AVE<br>LA MESA, CA 92041 | 30 |
| LINDA L SUTTON<br>PO BOX 8714<br>SAN JOSE, CA 95155 | 2 |
| RICHARD G SWANN &<br>RUTH R SWANN JT TEN<br>PO BOX 28<br>PINEY POINT, MD 20674 | 42 |
| DEAN E SWEENEY<br>299 BUERGER LANE<br>SEGUIN, TX 78155-9626 | 10 |
| DEAN E SWEENEY<br>299 BUERGER LANE<br>SEGUIN, TX 78155-9626 | 8 |
| TED E SWENSON<br>13620 DOOLITTLE DRIVE<br>SAN LEANDRO, CA 94577 | 247 |
| JAMES W SWINGLE<br>TR U/A 04/01/1983<br>THE JAMES W & MILDA M SWINGLE<br>FAMILY REVOCABLE TRUST<br>PO BOX 14277<br>SANTA ROSA, CA 95402 | 206 |
| RONALD G SYKORA<br>1219 PEMBROOKE DRIVE<br>CHARLESTON, SC 29407 | 22 |
| ALECK E SYMS CUST<br>EVAN A SYMS CA<br>UNIF GIFT MIN ACT<br>1429 W 213TH ST<br>TORRANCE, CA 90501 | 6 |
| MICHAEL SZALACINSKI<br>2424 CAGES BEND RD<br>GALLATIN, TN 37075 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JILL C SZALAJ &<br>BERNARD SZALAJ JT TEN<br>PO BOX 2363<br>ANTIOCH, CA  94531-2363 | 4 |
| LEORA SZALTZER<br>5135 W BINGHAM<br>DENVER, CO  80219 | 256 |
| JANE TACKETT<br>3413 BRUNSWICK ST<br>MODESTO, CA  95350 | 100 |
| LORETTA TACKETT<br>8009 WILNATY DRIVE<br>KNOXVILLE, TN  37931 | 24 |
| MABEL TACKETT<br>135 CAROLYN LN<br>NICHOLASVILLE, KY  40356 | 438 |
| ANSELMO TADEO<br>4766 S GOLDENROD PL<br>TUCSON, AZ  85730 | 18 |
| LEWIS J TAICH & THELMA S TAICH<br>TR UA MAY 10 78 THE LEWIS J<br>TAICH & THELMA S TAICH TRUST<br>1905 STRAITS VIEW DR<br>BELVEDERE TIBURON, CA  94920 | 168 |
| ISAMU T TAKIMOTO &<br>YONEKO TAKIMOTO JT TEN<br>7658 LEMP AVE<br>NO HOLLYWOOD, CA  91605 | 212 |
| A NADINE TALAICH<br>17797 ROCKHURST RD<br>CASTRO VALLEY, CA  94546 | 168 |
| JACQUELINE TALBOT<br>3870 BRIDGE LANE<br>CUTCHOGUE, NY  11935 | 2 |
| LIN SUN TAM & EDDIE TAM<br>JT TEN<br>67 COLUMBUS ST NO 7<br>SAN FRANCISCO, CA  94111 | 56 |
| DENNIS F TAMASHIRO &<br>EDITH K TAMASHIRO JT TEN<br>95 644 NAHOLOHCLO ST # 6<br>MILILANI TOWN, HI  96789 | 65 |
| EDITH K TAMASHIRO<br>95 644 NAHOLOHCLO STREET #6<br>MILIANI TOWN, HI  96789 | 65 |
| JORGE L TAN<br>469 LAWTON PL<br>HAYWARD, CA  94544 | 2 |
| CHRISTOPHER TANCRETI<br>698 N GREENBRIER DR<br>ORANGE, CT  06477 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ANDREW TANG CUST ANDREA S TANG<br>UNIF GIFT MIN ACT ARIZ<br>4176 N 16TH DR<br>PHOENIX, AZ  85015 | 166 |
| KYOKO TANI<br>15100 RAYMOND AVE<br>GARDENA, CA  90247-3405 | 140 |
| BARBARA D TANNENBAUM<br>C/O BETTY TANNENBAUM<br>7505 PINEHURST PKWY<br>CHEVY CHASE, MD  20815 | 18 |
| SUSAN G TANNENBAUM<br>6695 FAIRWAYS DR<br>LONGMONT, CO  80503-8309 | 18 |
| JOSEPH L TARNOWSKI<br>16911 COUNTRY BRIDGE RD<br>HOUSTON TX  77095-4153 | 52 |
| INEZ TARPLAY<br>1468 LOUISIANA ST<br>VALLEJO, CA  94590 | 24 |
| RICHARD E TATE &<br>RUBY G TATE JT TEN<br>808 HWY 30 E<br>NEW ALBANY, MS  38652 | 200 |
| RUBY G TATE &<br>RICHARD TATE JT TEN<br>808 HWY 30 E<br>NEW ALBANY, MS  38652 | 200 |
| DOLORES A TATONE &<br>JOHN O KEEFE TATONE JT TEN<br>17308 CREST HEIGHTS DR<br>CANNON COUNTRY, CA  91387 | 726 |
| JOHN N TAVARES &<br>ANN L TAVARES JT TEN<br>3714 ILLINOIS BENCH RD<br>STEVENSVILLE, MT  59870 | 202 |
| ANNETTE L TAYLOR<br>20814 E SADDLE WAY<br>QUEEN CREEK, AZ  85242 | 56 |
| ANTOINETTE TAYLOR<br>1530 GLEN DRIVE<br>SAN LEANDRO, CA  94577 | 4 |
| CHARLOTTE R TAYLOR & FRANCES TAYLOR<br>EDWARDS & CHARLES D TAYLOR JR<br>CO-TTEES OF MARITAL TRUST U/W OF<br>CHARLES D TAYLOR<br>PO BOX 198<br>SALISBURY, NC  28145-0198 | 324 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ELAINE M TAYLOR<br>C/O ELAINE M OLEAKY<br>75 WIND WAY CIR<br>ROCHESTER, NY 14624 | 24 |
| JAN A TAYLOR<br>5183 DUNGANNON RD<br>FAIRFAX, VA 22030-5414 | 2 |
| JOHN GILLMAN TAYLOR<br>2870 NW CORNELL RD<br>PORTLAND, OR 97210 | 11 |
| LUCY M TAYLOR<br>C/O LUCY DARNELL TAYLOR<br>3557 EVENING LIGHT DR<br>MEMPHIS, TN 38135-2405 | 758 |
| MICHAEL J TAYLOR<br>TSUNG YUEN 429 2/F<br>HO SHEUNG HEUNG<br>SHEUNG SHUI NT<br>HONG KONG | 32 |
| ROY W TAYLOR<br>4208 W EL CAMINITO DR<br>PHOENIX, AZ 85051 | 122 |
| GERALD E TEADERMAN<br>PO BOX 1088<br>MORGAN HILL, CA 95038 | 852 |
| LILLIAN B TEDELL<br>2809 2ND ST<br>MOLINE, IL 61265 | 32 |
| MICHAEL D TEER<br>1910 S LINCOLN<br>SPRINGFIELD IL 62704 | 2 |
| GERALDINE T TERANISHI<br>7587 DUKE WAY<br>SAN RAMON, CA 94583 | 162 |
| GILDARDO TERRIQUEZ<br>5792 HOMEWOOD AVE<br>BUENA PARK, CA 90621 | 2 |
| BARBARA C TESTER &<br>WILLIAM M TESTER JT TEN<br>186 E MAGNOLIA AVE<br>MAYWOOD, NJ 07607 | 60 |
| IRENE H TETZLOFF<br>708 SOUTH BAUMS BRIDGE RD<br>KOUTS, IN 46347-9617 | 50 |
| KEN SHING THAM<br>849 S EAST HILLS DR<br>WEST COVINA, CA 91790 | 72 |
| FRANCES THANASH &ARTHUR THANASH JT TEN<br>2262 29TH AVE<br>SAN FRANCISCO, CA 94116 | 914 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PEGGY THANASH &<br>FRANCES DUTRO JT TEN<br>2262 29TH AVE<br>SAN FRANCISCO, CA  94116 | 918 |
| RANDALL J THILL<br>630 CABEZON PL<br>VISTA CA  92083-6309 | 2 |
| MARY THODAS TTEE<br>U/A DTD 09/29/94<br>MARY THODAS TRUST<br>381 DARTMOUTH AVE<br>SAN CARLOS, CA  94070 | 68 |
| ELVIS THOMAS<br>1031 CR 59<br>NEW ALBANY, MS  38652 | 60 |
| JAMES R THOMAS SUCC TTEE<br>UA DTD 06/14/89<br>THE THOMAS FAMILY TRUST<br>300 MONDAVI LN<br>BRENTWOOD, CA  94513 | 490 |
| JANE L THOMAS<br>1021 RIVER ROCK LN<br>DANVILLE, CA  94526 | 200 |
| RICHARD A THOMAS SR<br>9202 FILLY CT<br>BOWIE, MD  20715 | 8 |
| BAIRD F THOMPSON &<br>JEAN M THOMPSON JT TEN<br>399 OAKES BLVD<br>SAN LEANDRO, CA  94577 | 30 |
| HARRY Z THOMPSON &<br>SALLIE FLORENCE THOMPSON JT TEN<br>801 0RRS CAMP RD<br>HENDERSONVILLE, SC  28739 | 144 |
| JESSE L THOMPSON &<br>EUNICE H THOMPSON JT TEN<br>12923 ANDY DRIVE<br>CERRITOS CA  90703 | 20 |
| JESSIE L THOMPSON &<br>EUNICE H THOMPSON JT TEN<br>12923 ANDY DRIVE<br>CERRITOS CA  90703 | 44 |
| JOANNE THOMPSON<br>605 COPPERFIELD DR<br>EDMOND, OK  73003 | 8 |
| KATHERINE THOMPSON<br>416 PESCA COURT<br>SPRING VALLEY, CA  91977-6031 | 55 |
| RUSSELL DOUGLAS THOMPSON<br>6324 AMHERST DR<br>OCEAN SPRINGS, MS  39564 | 152 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PHYLLIS ANN THOMSON<br>6263 OAKDALE<br>WOODLAND HILLS, CA  91367 | 276 |
| TERRY W THORNTON<br>1104 E LOCKHEED DR<br>MIDWEST CITY, OK  73110 | 10 |
| WILLIAM BURTON THRELKEL &<br>VANNETTE B THRELKEL TTEES<br>UA 02 25 91 THE WILLIAM BURTON &<br>VANNETTE B THRELKEL FAM TR<br>PO BOX 34<br>COOL, CA  95614 | 32 |
| CECIL TIDWELL<br>5429 WALTHAM AVE<br>FORT WORTH, TX  76133-2517 | 106 |
| PATRICIA ANN TIDWELL<br>1 MOUNTAIN VIEW LANE<br>MANITOU SPRINGS, CO  80829 | 24 |
| EDWARD M TIERNEY<br>22036 WESLEY DR<br>PALO CEDRO, CA  96073 | 12 |
| WAYNE A TIMM<br>1177 GORSLINE DR<br>EL CAJON, CA  92021 | 18 |
| INGEBORG R TIMMERMAN<br>520 S MONTEREY<br>VILLA PARK, IL  60181 | 8 |
| ELSA TINNEY<br>24233 S 189TH AVE<br>BUCKEYE, AZ  85326-4639 | 18 |
| DOROTHY B TINSLEY TOD<br>WILLIAM C TINSLEY<br>SUBJECT TO STA TOD RULES<br>111 WHEELER PARK AVE<br>FAIRFIELD, CT  06825 | 610 |
| ARLEEN LENORE TITNERTRUSTEE OF THE TITNER FAMILYTRUST UDT<br>DTD 03-30-89FBO OF THE TITNER FAMILY<br>13956 COHASSET ST<br>VAN NUYS, CA  91405 | 38 |
| EDDIE S C TO &<br>LISA A TO JT TEN<br>109 WARREN DR<br>SAN FRANCISCO, CA  94131 | 114 |
| MICHEL TOBEY<br>68 LOS CABOS<br>DANA POINT, CA  92629-3139 | 250 |
| MAXIMILIAN TOCH &<br>TERRYANN TOCH JT TEN<br>10007 LOCHALSH LANE<br>VIENNA, VA  22181 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| NANCY E TODD<br>45 HAWTHORNE TER<br>MERIDEN, CT  06450 | 14 |
| SHIRLEY C TODD<br>BOX 4586<br>SANTA ROSA, CA  95402 | 100 |
| LARRY K TOJI JR<br>2590 40TH AVE<br>SAN FRANCISCO, CA  94116 | 66 |
| GEORGE TOM &<br>SOO CHING TOM JT TEN<br>725 ELDERBERRY WAY<br>SAN LEANDRO, CA  94578 | 19 |
| MARY TOMASELLO<br>1630 CLAY ST NO 4<br>SAN FRANCISCO, CA  94109 | 264 |
| JOGINDER S TOOR<br>7557 BAILEY RD<br>YUBA CITY CA  95993-9525 | 10 |
| JOGINDER SINGH TOOR &<br>RAJINDER KAUR TOOR JT TEN<br>7557 BAILEY RD<br>YUBA CITY CA  95993-9525 | 12 |
| MERCO A TORRES<br>258 SANDSTONE STREET<br>CHULA VISTA, CA  92011 | 2 |
| ANGELO J TORTAROLO &<br>MARGRET A TORTAROLO JT TEN<br>PO BOX 695<br>BREA CA  92822-0695 | 112 |
| STEVEN E TOTH<br>415 HARRISON CIR<br>LOCUST GROVE, VA  22508-5315 | 140 |
| EUGENE TOULOUSE<br>678 PILGRIM DR<br>FOSTER CITY, CA  94404 | 238 |
| PETER H TOVAR &<br>MARY TOVAR JT TEN<br>6404 FRANKLIN CREST DR<br>EL PASO TX  79912 | 80 |
| RICHARD R TOWNSEND<br>2458 HORSESHOE TRL<br>GRAYLING, MI  49738 | 2 |
| SERENA A TOY LAU<br>1844 24TH AVE<br>SAN FRANCISCO, CA  94122-4304 | 51 |
| LOIS T TRAVERSO<br>29016 37TH AVE SO<br>AUBURN, WA  98001 | 816 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| VIRGINIA M TRAYLOR<br>10736 SHERMOOR DRIVE<br>BATON ROUGE, LA  70815 | 52 |
| PHYLLIS E TREADWAY TTEE<br>UA DTD 10/18/96 FBO<br>PHYLLIS E TREADWAY LIV TRUST<br>5441 LUDLOW AVE<br>GARDEN GROVE CA  92845 | 114 |
| ROBERT ELLISTON TRENTON<br>100 FRANKLIN ST<br>BLUEFIELD, VA  24605 | 66 |
| JAMES THEODORE TREPOSKOUFES &<br>VASILIKE FRANK TREPOSKOUFES TTEES<br>U/A 02/05/92 OF THE JAMES THEODORE&<br>VASILIKE FRANK TREPOSKOUFES FAM TRUST<br>3208 MECARTNEY RD<br>ALAMEDA CA  94501-6923 | 192 |
| JEFFREY J TREPTOW<br>1023 E LYNX WAY<br>CHANDLER AZ  85249 | 2 |
| HENRY TREVATHAN<br>3361 N PITT STREET<br>FARMVILLE NC  27828 | 94 |
| GLORIA J TREVINO<br>7915 GRAFTON<br>HOUSTON, TX  77017 | 8 |
| ROBERT TRIBOLET SR & KATHERINE D TRIBOLET JT TEN<br>4025 E 3RD ST<br>TUCSON, AZ  85711 | 6 |
| MARGERY RUTH HOFFPAUIR TRIPLETT<br>7770 NELSON RD<br>LAKE CHARLES, LA  70605 | 70 |
| CAROL-JOYCE TRIPP EXEC<br>EST OF ADELAIDE D HARDT<br>18553 LAMSON ROAD<br>CASTRO VALLEY, CA  94546 | 14 |
| ROSCOE TROBAUGH JR<br>745 WARWICK DR<br>PLANO, TX  75023 | 38 |
| MARK A TROTTER<br>8701 WESTON LANE<br>LANTANA, TX  76226 | 132 |
| TRUSTEES OF PERMANENT ENDOWMENT<br>FUND OF FLORENCE MUSEUM<br>558 SPRUCE ST<br>FLORENCE, SC  29501 | 32 |
| HILDA M TSOI<br>116 AVILA<br>SAN FRANCISCO, CA  94123 | 221 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GEOFFREY S TSUCHIDA<br>29775 ALYA COURT<br>MURRIETA CA  92563 | 6 |
| GEORGE L TUCKER &<br>WANDA E TUCKER TEN COM<br>BOX 2040<br>UNIVERSAL CITY, TX  78148 | 46 |
| GORDON D TUCKER<br>4467 BERMUDA DUNES PL<br>OCEANSIDE, CA  92056 | 2 |
| FIAGAFAGA TULIAU<br>2813 GEORGETOWN ST<br>PALO ALTO CA  94303 | 4 |
| DANIEL L TUNNELL<br>2931 MODOC AVE<br>STOCKTON, CA  95204 | 2 |
| BARBARA TURCHIN<br>3303 SHELBURNE ROAD<br>BALTIMORE MD  21208 | 24 |
| CAROL H TURNER CUST DAVID RTURNER<br>CALIF UNIF TRANSFERSMIN ACT<br>19223 DEHAVILLAND DR<br>SARATOGA, CA  95070 | 48 |
| JERRY A TURNER<br>1002 VINE ST<br>EL CENTRO, CA  92243 | 2 |
| VELMA TURRELL<br>418 COUNTRY LIVING DR<br>NEWARK, TX  76071-3829 | 23 |
| DENNIS T TWEETEN<br>170 ST CHATHERINE'S LANE<br>BENICIA, CA  94510 | 166 |
| THERESA TWOMEY<br>1487 44TH AVE<br>SAN FRANCISCO CA  94122 | 17 |
| THERESA M TWOMEY<br>1487 44TH AVE<br>SAN FRANCISCO CA  94122 | 17 |
| BARBARA TYLER<br>7530 LEAFY HOLLOW<br>SAN ANTONIO, TX  78233 | 18 |
| MAUD TYLER<br>1173 DUNWICK DR<br>AVONDALE ESTATES, GA  30002 | 116 |
| ELIZABETH S TYSON<br>22881 CAMINITO PLUMAS - #34<br>LAGUNA HILLS CA  92653-1121 | 78 |
| GLEN R UDVARHELYI<br>8612 TOMMY DR<br>SAN DIEGO, CA  92119 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| EDITH M UMLAND<br>21223 TOWER AVE<br>MATTESON, IL 60443 | 24 |
| DAVID B UPCHURCH<br>9 LOCKHAVEN COURT<br>BEDMINSTER NJ 07921 | 32 |
| DOROTHY URNESS<br>616 MAGNOLIA<br>LONG BEACH CA 90802 | 4 |
| MAGDALENE URRUTIA<br>1030 CAPITOL HILL AVE<br>RENO NV 89502 | 1,436 |
| MAUDYNE UTLEY<br>148 GHORMLEY AVE<br>OAKLAND, CA 94603-2051 | 6 |
| WAYNE UYEMATSU<br>17519 ALORA AVE<br>ARTESIA, CA 90701 | 14 |
| MARGARITA VALDES<br>127 JETER, ST.<br>STA, CRUZ, CA 95060 | 26 |
| EDWARD G VALDEZ<br>322 W MARCUS DRIVE<br>TUCSON AZ 85706 | 151 |
| VICKIE H VALINE<br>2801 G STREET<br>SACRAMENTO CA 95816 | 28 |
| SUSAN VAN BENTEN<br>[Address on file.] | 24,670 |
| JANICE D VANCE<br>926 ISLAND DR S<br>FLORENCE OR 97439-8210 | 66 |
| WILLIAM D VANDEMARK<br>820 N MAIN ST<br>KEWANEE IL 61443 | 4 |
| DREW C VANDERFORD &<br>CHERYL D VANDERFORD JT TEN<br>602 N CROCKETT ST<br>BROOKPORT IL 62910 | 100 |
| JAMES VANDERKOLK<br>613 SE 128TH AVE<br>PORTLAND OR 97233-1603 | 239 |
| LORA VANDEVER<br>308 S 7TH<br>NOBLE OK 73068 | 8 |
| JOHN E VAN DIVER &<br>PHYLLIS VAN DIVER JT TEN<br>15 DEERPATH DRIVE<br>OLDSMAR FL 34677-2055 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| BESSIE M VAN ORSDALL<br>31911 TIMBER PLACE<br>CASTAIC CA 91384 | 494 |
| ALICE M VANT HOF &<br>GARY J VANT HOF JT TEN<br>2839 N 77TH PL<br>SCOTTSDALE AZ 85257 | 57 |
| ALICE M VANT HOF &<br>SUE C VANT HOF JT TEN<br>2839N 77TH PLACE<br>SCOTTSDALE AZ 85257 | 57 |
| WILLIAM R VAN VLEET & JONE C VAN VLEET JT TEN<br>600 33RD ST W<br>DES MOINES, IA 50265-3114 | 200 |
| DIANNA L VAN VLIET<br>28281 CANTERBURY CT<br>VALENCIA, CA 91354 | 66 |
| MARGARET VARGAS<br>1316 BAY VIEW<br>WILMINGTON, CA 90744 | 2 |
| HEIDI B VAUGHN<br>528 EMPRESS<br>COLORADO SPRINGS, CO 80911 | 22 |
| ERIC H VERCOE<br>13431 33RD PL W #A<br>LYNNWOOD, WA 98087-1753 | 266 |
| SALVATORE J VERDE &<br>VERA B VERDE JT TEN<br>3276 COVE WAY<br>MARINA, CA 93933 | 56 |
| CAROL J VERNACI &<br>MICHAEL S VERNACI JT TEN<br>30601 WATKINS CT<br>UNION CITY, CA 94587 | 50 |
| KEVIN M VERNACI<br>1419 GLEN AVON<br>SAN MARCOS CA 92069 | 2 |
| ANGELA ALIOTO VERONESE<br>700 MONTGOMERY ST<br>SAN FRANCISCO CA 94111 | 272 |
| LESLIE VICKERS<br>3417 ROYALWOOD RD<br>LEXINGTON, KY 40515-1701 | 100 |
| GORDON L VICKREY<br>539 EDWARDS ST<br>KEWANEE IL 61443 | 106 |
| ABEL C VIEIRA &<br>MARIA VIERA JT TEN<br>14868 SYLVIA WAY<br>SAN LEANDRO, CA 94578 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ABEL C VIEIRA<br>14868 SYLVIA WAY<br>SAN LEANDRO, CA 94578 | 4 |
| DEAN J VIERA<br>513 DAROCA AVE<br>SAN GABRIEL, CA 91775 | 16 |
| JOSE R VILLEGAS<br>9541 TROPICO DR<br>LA MESA, CA 91941 | 32 |
| JOHN W VINCENT<br>1211 W HONEYSUCKLE LN<br>CHANDLER AZ 85248 | 42 |
| CONSUELO VIZCAINO<br>3201 E SILVERLAKE RD<br>TUCSON, AZ 85713 | 6 |
| DAVID R VLAMING &<br>MARY ELIZABETH VLAMING JT TEN<br>704 GONZALES RD<br>SANTA FE, NM 87501 | 16 |
| WILLIAM D VOGEL<br>1012 N HOBBLE STRAP ST<br>PRESCOTT VALLEY, AZ 86314 | 66 |
| WILLIAM D VOGEL &<br>ANN E VOGEL TEN COM<br>1012 N HOBBLE STRAP ST<br>PRESCOTT VALLEY, AZ 86314 | 219 |
| JOEL TIMOTHY VOGT &<br>TIMOTHY L VOGT JT TEN<br>1806 E EUCLID AVE<br>LITTLETON, CO 80121 | 10 |
| WALTER L VON FLUE &<br>SHIRLEY F VON FLUE JT TEN<br>3207 STONE VALLEY RD<br>ALAMO, CA 94507 | 174 |
| ERNEST E VON HOCH &<br>KATHLEEN M VON HOCH TEN COM<br>200 WOODDUCK LN<br>GEORGETOWN, KY 40324-9247 | 670 |
| ERNEST E VON HOCH<br>200 WOODDUCK LN<br>GEORGETOWN KY 40324-9247 | 676 |
| VERMONT STATE TREASURERS OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>PAVILION BLDG, 4TH FL<br>109 STATE ST<br>MONTPELIER, VT 05609-6200 | 4 |
| DOROTHY L WADE<br>3641 FM 1648 RT 1<br>BOX 86AB<br>CUSHING, TX 75760 | 48 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SHERMAN VIRGIL WAFER<br>5435 DRY CREEK ROAD<br>SACRAMENTO CA  95838 | 20 |
| ARNOLD N WAGNER & JACKLYN WAGNER JT TEN<br>302 FOX CHAPEL RD, APT 415<br>PITTSBURGH, PA  15238 | 44 |
| DEBORAH RAE WAGNER<br>228 TAYLOR RD<br>PARAMUS, NJ  07652 | 42 |
| JUNE WAGNER<br>352 ROAD 1740<br>TUPELO MS  38804 | 12 |
| MATTHEW X WAGNER JR<br>204 AMHERSTDALE RD<br>SNYDER, NY  14226 | 546 |
| ROBERT W WAITT IV<br>4509 FITZHUGH AVE<br>RICHMOND, VA  23230 | 8 |
| DAVID B WAKEFIELD<br>10842 HOLLY DR<br>GARDEN GROVE, CA  92640 | 50 |
| MARSHALL WALDEN<br>106 MAIN ST<br>VACAVILLE, CA  95688 | 280 |
| CANDACE WATTS WALDRON<br>949 OLD RANCH RD<br>SOLVANG CA  93463 | 224 |
| DALE J WALKER<br>17298 STEVENS CANYON RD<br>CUPERTINO, CA  95014 | 4 |
| JOHN WALKER CUST<br>LYNN NITA WALKER<br>UNIF GIFT MIN ACT CALIF<br>6210 SW BONITA RD D101<br>LAKE OSWEGO, OR  97035 | 2 |
| ROSE P WALKER<br>4616 KELTON DR<br>DALLAS TX  75209 | 4 |
| JAMES E WALLACE &<br>MADELINE K WALLACE JT TEN<br>17361 SANTA MARIA ST<br>FOUNTAIN VALLEY, CA  92708 | 2 |
| SANDRA K WALLINGSFORD<br>252 COMMODORE ST<br>SCOTTSBORO AL  35769 | 200 |
| GLORIA B WALLIS<br>2490 NW 14TH STREET<br>DELRAY BEACH, FL  33445 | 116 |
| STEPHEN W WALTERS<br>11106 OSWEGO ST<br>HOUSTON, TX  77029-2224 | 26 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| GILBERT O WALTON &<br>MARY E WALTON JT TEN<br>1517 RAINBOW DRIVE<br>RICHLAND CENTER, WI  53581-1162 | 54 |
| GILBERT O WALTON &<br>MARY E WALTON JT TEN<br>1517 RAINBOW DRIVE<br>RICHLAND CENTER  WI  53581-1162 | 10 |
| MILTON WARD<br>102 PRICE LN<br>BOONEVILLE, MS  38829-3114 | 200 |
| ROBERT L WARD<br>2101 14TH STREET WEST<br>PALMETTO, FL  33421 | 8 |
| HENRY J WARDA &<br>JEANETTE A WARDA JT TEN<br>2809 MATTHEW ROAD<br>NILES, MI  49120 | 1,728 |
| DARREN H WARDLE<br>3510 HONEYSUCLE WAY<br>CONCORD, CA  94518-2321 | 6 |
| JOSEPHINE WARHURST<br>43651 RESTMORE<br>HARRISON TOWNSHIP, MI  48045-1144 | 24 |
| BRIAN L WARK<br>5508 SLOAN COURT<br>CONCORD, CA  94521 | 6 |
| TERILEE A WARNER<br>PO BOX 626<br>NINE MILES FALLS, WA  99026 | 10 |
| DANIELLE A WARNES<br>2229 MARSTON LANE<br>FLOSSMOOR, IL  60422 | 8 |
| BARBARA J WARNKE<br>3606 MEADOW RIDGE<br>SAN ANTONIO, TX  78210 | 10 |
| STEPHEN P WASHEL<br>1619 TROY COURT<br>BLOOMINGTON, IN  47401 | 10 |
| JOHN A WASHENKO<br>P O BOX 157<br>RIVERTON, UT  84065 | 20 |
| CHARLOTTE P WASHINGTON<br>8 WOODSONG<br>LAS FLORES, CA  92688 | 26 |
| STATE OF WASHINGTON DEPT. OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>C/O BANK OF NEW YORK MELLON FOR<br>XEROX UNCLAIMED PROPERTY CLEARINGHOUSE<br>ONE WALL ST 3RD FL RECEIVE WINDOW C<br>NEW YORK NY 10005  10005 | 772 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| EMILY WASZKIEWICZ<br>C/O ROBERT WASZKIEWICZ<br>3205 E FAIRCHILD STREET<br>LA CROSSE, WI 54601 | 310 |
| IGNATIUS T WATANABE &<br>TAKAKO WATANABE TTEES<br>U/A DTD 09/13/90 OF THE<br>WATANABE FAMILY TRUST<br>2016 TAPSCOTT AVE<br>EL CERRITO, CA 94530 | 228 |
| MILDRED A WATROUS<br>325 ESTRELLA WAY<br>SAN MATEO, CA 94403 | 90 |
| DOROTHY LEE WATSON &<br>DOROTHY R WATSON JT TEN<br>2445 NEFF S LANE<br>SALT LAKE CITY, UT 84109 | 34 |
| PATRICIA WATSON<br>2827 MARION DUNBAR ST<br>JACKSON, MS 39213 | 3 |
| ROMEO WATSON &<br>MATTIE V WATSON JT TEN<br>3615 DELTA AVE<br>LONG BEACH, CA 90810 | 38 |
| TIMOTHY WATSON<br>1016 E FRONT ST<br>BLOOMINGTON, IL 61701-4240 | 2 |
| ANN VERONICA WATTS<br>DONALD WATTS TEN COM<br>4302 KINGSWAY<br>ANACORTES, WA 98221-3254 | 146 |
| M LUCILE WAY TR UW<br>DANIEL WAY<br>3888 RIVIERA DR - #106<br>SAN DIEGO CA 92109-6315 | 83 |
| DANIEL D WEBSTER TRUA DTD 07/17/97<br> DANIEL D WEBSTER LIV TRUST<br>98 RUBY LANE<br>CARSON CITY, NV 89706 | 110 |
| MARK WECHSLER<br>437 W ADAMS PARK DR<br>COVINA, CA 91723 | 2 |
| BERNICE WEDEKIND<br>435 E LINCOLN ST<br>PRINCETON, IL 61356 | 6 |
| THERESE WEHNER CUST MARK WEHNER<br>UNIF GIFT MIN ACT NEBR<br>16616 JACKSON ST<br>OMAHA, NE 68118-2734 | 10 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ROY S WEISENFELD<br>300 E 40TH ST, APT 3C<br>NEW YORK, NY 10016 | 2 |
| LAURI WELCH<br>527 N BLUEBIRD WAY<br>MUSTANG, OK 73064 | 5,219 |
| ROBERT W WELLER<br>1702 98TH ST S<br>TACOMA, WA 98444-2864 | 176 |
| MELROW T WELLS &<br>BARBARA N WELLS JT TEN<br>2085 JASON RIDGE ROAD<br>LEWISBURG, KY 42256 | 300 |
| GERTRUDE A WELTHER<br>136 S. MARIAS<br>CLAWSON, MI 48017 | 24 |
| LINDA ARRIES WENMARK<br>4428 OAKVIEW DRIVE<br>SARASOTA, FL 34232 | 78 |
| DAVID LAWRENCE WENRICK<br>260 HILLSIDE DR<br>WOODSIDE, CA 94062 | 92 |
| TOM C WESSNEY<br>3245 LA MANCHA WAY<br>HENDERSON NV 89014 | 26 |
| FREDDIE L WEST<br>609 PUTNAM AVE<br>BROOKLYN, NY 11221 | 20 |
| GENE M WEST<br>6 WEST LANE<br>CHELSEA ME 04330 | 28 |
| MARCIA H WETHERBY<br>5455 N SHERIDAN RD, APT 1802<br>CHICAGO, IL 60640 | 238 |
| WILLIAM E WETHERINGTON<br>517 PLANTATION DR<br>CHESAPEAKE, VA 23323 | 252 |
| ROMA J WETTSTEIN<br>231 TAMARACK AVE<br>MORTON, IL 61550 | 132 |
| DONALD M WHEELER<br>30000-287 KASSON<br>TRACY, CA 95304 | 2 |
| MARGARET E WHELAN<br>993 E COLLEGE AVE<br>WESTERVILLE, OH 43081 | 2 |
| ANN WHIPPLE & PRISCILLA<br>ANNMONTGOMERY TR UW THOMAS M WHIPPLE<br>BOX 504<br>CHICO, CA 95926 | 222 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| THOMAS M WHIPPLE<br>BOX 504<br>CHICO, CA  95926 | 14 |
| BARBARA L WHITE<br>55 DESOTO AVE<br>CHILDUSBURG, AL  35044 | 24 |
| BEA J WHITE &<br>CLARENCE H WHITE JT TEN<br>5585 BEAU CT<br>FREMONT, CA  94538-3205 | 4 |
| JOHN CHARLES WHITE &<br>CATHERINE WILLIAMSON WHITE JT TEN<br>801 KNOB HILL CIR<br>KISSIMMEE, FL  34741 | 80 |
| JOSEPH B WHITE<br>113 GRACE ST<br>OXFORD, NC  27565-3108 | 18 |
| VANNA WHITE CUST<br>GIOVANNA SANTO PIETRO<br>CA UNIF TRAN MIN ACT<br>2934 1/2 BEVERLY GLEN CIR 414<br>LOS ANGELES, CA  90077 | 200 |
| WILLIAM R WHITE<br>10313 WYCLIFF RD<br>NORTH CHESTERFIELD, VA  23236-1933 | 10 |
| CHARLES MC LAWHORN WHITEHURST CUST CHARLES MC LAWHORN<br>WHITEHURST JRUNIF GIFT MIN ACT N C<br>6220 BLALOCK RD<br>LUCAMA, NC  27851 | 108 |
| RAE J WHITING<br>10040 GLENBROOK ST<br>RIVERSIDE, CA  92503 | 2 |
| CHARLES STANLEIGH WHITMORE<br>429 GREENBRIER DR<br>SILVER SPRING, MD  20910 | 132 |
| KATIE WHITTEN<br>4712 YELLOWLEAF DR<br>FORT WORTH, TX  76133-7420 | 22 |
| LINDA WIESENHAHN<br>4300 CIDER MILL DR<br>CINCINNATI, OH  45245 | 25 |
| NANCI WILBORN<br>PO BOX 1183<br>TRES PINOS, CA  95075-1183 | 6 |
| ROLLIN A WILBUR III<br>1041 W AVENUE 37<br>LOS ANGELES, CA  90065 | 254 |
| C RANDALL WILDMAN<br>1017 NW ALDER CREEK DRIVE<br>CORVALLIS, OR  97330 | 298 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JANE L WILDONER<br>RURAL ROUTE 4<br>1147 DEHAN RD<br>WILMINGTON, OH 45177 | 228 |
| CHRISTINE WILKERSON<br>2831 LOMOND ST<br>WINSTON-SALEM, NC 27127 | 66 |
| HELEN M WILKERSON<br>232 OAK ST CODE 50<br>DENHAM SPRINGS, LA 70726 | 4 |
| CYNTHIA DEAN POARCH WILKES<br>10227 BERRYPATCH LN<br>TOMBALL TX 77375 | 245 |
| JOHN G WILKINS<br>12402 W MONROE ST<br>AVONDALE, AZ 85323 | 20 |
| ROBERT E WILL CUST KATHRYN<br>A WILL UNIF GIFT MIN ACT CALIF<br>417 CASTLE PALM<br>ALAMO, TX 78516 | 4 |
| ROBERT F WILL CUST ROBERT FRANCES<br>WILL UNIF GIFT MIN ACT CALIF<br>417 CASTLE PALM<br>ALAMO, TX 78516 | 4 |
| JANA T WILLES<br>40 TRAMMELL ST<br>MARIETTA, GA 30064 | 350 |
| CRAIG FREDERICK WILLEY<br>702 BRIANNA WAY<br>CORONA, CA 92879-8605 | 2 |
| ALISON CAROLINE WILLIAMS<br>C/O ALISON C. MACDONAGH<br>420 BUCKROE DR<br>SANFORD, NC 27330-7278 | 66 |
| ANN ELIZABETH WILLIAMS TR JUN 6 86<br>RAYMOND G LACHENMYER IRROVOCABLE TR<br>BOX 677<br>CORNING, CA 96021 | 200 |
| ANN E WILLIAMS<br>BOX 677<br>CORNING, CA 96021-0677 | 202 |
| GARY D WILLIAMS &<br>LORRAINE F WILLIAMS JT TEN<br>PO BOX 115<br>OAKDALE, CA 95361 | 78 |
| GERTRUDE ELENORE WILLIAMS<br>601 CLEARVIEW DR<br>GLENVIEW, IL 60025 | 4 |
| KARL W WILLIAMS<br>8017 JOHN T WHITE ROAD<br>FORT WORTH, TX 76120 | 200 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| KATHLEEN L WILLIAMS<br>3237 WISCONSIN STREET<br>OAKLAND, CA  94602 | 30 |
| KEITH WILLIAMS<br>40422 CATHERINE CT<br>MURRIETA, CA  92562 | 6 |
| LARRY WILLIAMS<br>700 VIPOND CT<br>CRESCENT CITY, CA  95531 | 8 |
| LORRAINE F WILLIAMS<br>PO BOX 115<br>OAKDALE, CA  95361 | 66 |
| LOUIS J WILLIAMS &<br>URCEL T WILLIAMS JT TEN<br>360 GRAND AVE #341<br>OAKLAND, CA  94610 | 6 |
| MARK G WILLIAMS<br>1673 EXCELSIOR AVE<br>OAKLAND, CA  94602 | 16 |
| MICHELLE C WILLIAMS<br>C/O MICHELLE W JACKSON<br>448 HANOVER AVE<br>OAKLAND, CA  94606 | 26 |
| NINA WILLIAMS<br>PO BOX 513<br>DILLARD, GA  30537-0513 | 226 |
| STEFAN K WILLIAMS &<br>MARY CATHERINE WILLIAMS JT TEN<br>502 LAKERIDGE LANE<br>CLINTON, MS  39056 | 25 |
| DENNIS A WILLIAMSON &<br>DOLORES CORN WILLIAMSON TEN COM<br>5123 CENTENNIAL OAKS CIR<br>TALLAHASSEE, FL  32308 | 34 |
| MARY LEE WILLIAMS-WEINELL<br>13983 N EDDINGTON PL<br>ORO VALLEY, AZ  85755-5869 | 280 |
| BOB L WILLIS CUST ROBERT C WILLIS<br>UNIF GIFT MIN ACT CALIF<br>20175 EL ROMAR DR<br>SCOTTS MILLS, OR  97375 | 44 |
| ROBERT C WILLIS<br>20175 EL ROMAR DR<br>SCOTTS MILLS, OR  97375 | 66 |
| JEFFREY D WILSON<br>38005 N 21ST AVE<br>PHOENIX AZ  85086 | 22 |
| JUNE S WILSON<br>PO BOX 1484<br>BROOKLANDVILLE, MD  21022 | 72 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SUSAN M WILSON<br>2129 ERIN PL<br>OKLAHOMA CITY, OK  73120 | 24 |
| VIRGINIA WILSON<br>2111 ELLISON DR<br>RANCHO CORDOVA, CA  95970 | 54 |
| SAMUEL WINIKER CUST JEFFREY JON<br>WINIKER UNIF GIFT MIN ACT MASS<br>505 NORFOLK ST<br>HOLLISTON, MA  01746 | 46 |
| NADINE WINKLER<br>11354 E SAN JUANITO PLACE<br>TUCSON, AZ  85749 | 6 |
| DAVID WINN<br>524 42ND ST<br>SACRAMENTO CA  95819 | 28 |
| RONALD J WINTER<br>2744 MEADOW WOOD DR<br>DUBUQUE, IA  52001 | 66 |
| RONALD JOSEPH WINTER & BARBARA JEAN WINTER JT TEN<br>2744 MEADOW WOOD DR, 30<br>DUBUQUE, IA  52001 | 132 |
| RONALD P WIPPERMAN<br>BOX 2461<br>SAN LEANDRO, CA  94577 | 104 |
| FRANK WISECARVER CUST ROBERT<br>WISECARVER UNIF GIFT MIN ACT CALIF<br>12708 BIG BEND WAY<br>VALLEY CENTER, CA  92082 | 4 |
| JOHN E WISECARVER &<br>LAVERNE WISECARVER JT TEN<br>2944 TIERRA VIDA<br>BULLHEAD CITY, AZ  86429 | 18 |
| STANLEY F WISEMAN CUST SCOTT LEE<br>WISEMAN UNIF GIFT MIN ACT CALIF<br>3350 SANTIAGO ST<br>SAN FRANCISCO, CA  94116 | 6 |
| CHEDDAR & CO<br>ATTN: MIKE VISONE<br>C/O BANK OF NEW YORK MELLON  FOR<br>XEROX UNCLAIMED PROPERTY CLEARINGHOUSE<br>ONE WALL ST 3RD FL RECEIVE WINDOW C<br>NEW YORK, NY 10005 | 24 |
| SHIRLEY A WITKINS<br>3014 BRYANSVILLE RD<br>DELTA, PA  17314 | 16 |
| GEORGE WITTEMYER<br>4930 NW CORNELL RD<br>PORTLAND, OR  97210 | 140 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| PAUL K WITTIG<br>2842 LOYOLA AVE<br>RICHMOND, CA  94806 | 1,398 |
| LENA E WODDEN<br>PO BOX 3189<br>HOLIDAY ISLAND, AR  72631 | 16 |
| SILKALY M WOLCHOK<br>20 MAMARONECK RD<br>SCARSDALE, NY  10583 | 676 |
| ALEXANDER M WOLFE & BARBARA J WOLFE JT TEN<br>2801 WINDSOR LANE<br>MODESTO, CA  95350 | 892 |
| ELISA BETH WOLFE &<br>BRETT LAURENCE WOLFE JT TEN<br>2801 WINDSOR LANE<br>MODESTO, CA  95350 | 28 |
| JAN E WOLFE<br>11737 ALTHEA ROAD<br>PENN HILLS, PA  15235 | 24 |
| WILBERT WOLSKE &<br>MARJORIE WOLSKE JT TEN<br>1205 CAMBRIDGE ST<br>NOVATO, CA  94947-4822 | 114 |
| ROBIN NANCY WON TR U/A 04/13/00<br>ROBIN NANCY WON REVOC TRUST<br>1040 BAKER ST #4<br>SAN FRANCISCO, CA  94115 | 114 |
| SHERMAN WON & ROBIN WON TR<br>UA DTD 06/10/03<br>SHERMAN WON REVOC TRUST<br>1040 BAKER ST #4<br>SAN FRANCISCO, CA  94115 | 114 |
| HAROLD A WONDOLLECK &<br>HELEN  C WONDOLLECK TTEES<br>UA DTD 06/22/98<br>THE WONDOLLECK TRUST<br>180 PURCELL DR<br>ALAMEDA, CA  94502 | 114 |
| BETTY WONG<br>19 CASTILLO<br>IRVINE, CA  92720 | 52 |
| BOW MEE WONG &<br>SHANON YEEN WONG JT TEN<br>1350 30TH AVE<br>SAN FRANCISCO, CA  94122 | 108 |
| CAROLYN WONG<br>4869 INDIAN RIVER CT<br>SAN JOSE, CA  95136 | 66 |
| CRAIG WONG<br>435 HUDSON ST<br>OAKLAND, CA  94618 | 15 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| FAY H WONG<br>1053 FOUNTAIN DRIVE<br>WEST SACRAMENTO, CA 95605-2564 | 942 |
| FOOK C WONG &GRACE C WONG JT TEN<br>2320 8TH AVE<br>OAKLAND, CA 94606 | 12 |
| JOHNNIE WONG<br>135 MITEY MITE LANE<br>EL SOBRANTE, CA 94803 | 18 |
| JOHN BASIL WONG<br>459 16TH AVE<br>SAN FRANCISCO, CA 94118 | 214 |
| JOHN G WONG &<br>MARGARET C WONG JT TEN<br>31 LOEHR ST<br>SAN FRANCISCO, CA 94134 | 78 |
| JONATHAN WONG<br>2910 PARK PLACE COMMON<br>FREMONT, CA 94536 | 66 |
| KATHLEEN T WONG TR UA 08/18/94<br>KATHLEEN T WONG SURVIVORS TRUST<br>5421 PLEASANT DRIVE<br>SACRAMENTO, CA 95822 | 146 |
| KEVIN WONG<br>2115 CANYON CREEK DRIVE<br>STOCKTON, CA 95207 | 132 |
| MOW WONG &<br>YUE AN CHUNG WONG JT TEN<br>801 FRANKLIN ST - APT 1008<br>OAKLAND, CA 94607 | 152 |
| PAULINE WONG<br>555 10TH STREET #316<br>OAKLAND, CA 94607 | 50 |
| PAULINE CHEE YING WONG<br>555 10TH STREET #316<br>OAKLAND, CA 94607 | 50 |
| PAUL C WONG &<br>JEAN Y WONG TTEES<br>U/A DTD 03/01/93 OF THE<br>WONG MARITAL TRUST<br>18219 DALTON AVE<br>GARDENA, CA 90248 | 192 |
| REGAN S WONG<br>6964 HAVENHURST DR<br>SACRAMENTO, CA 95831-3007 | 50 |
| SANDRA J WONG<br>6964 HAVENHURST DR<br>SACRAMENTO, CA 95831-3007 | 178 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| SELMAN WONG & ROSE C WONG JT TEN<br>C/O MARTIN R WONG<br>3665 VIRDEN AVE<br>OAKLAND, CA  94619 | 80 |
| STEPHANIE L WONG<br>1350 30TH AVE<br>SAN FRANCISCO, CA  94122 | 66 |
| SUE W WONG<br>C/O JUDY HAR WONG ONG<br>236 LEOTA AVE<br>SUNNYVALE, CA  94086 | 286 |
| YUEN WONG &<br>MAY Y WONG JT TEN<br>609 E 21ST ST<br>OAKLAND, CA  94606 | 608 |
| ZEPPELIN WONG<br>SARE KING BLDG - SUITE 200<br>1224 STOCKTON STREET<br>SAN FRANCISCO, CA  94133 | 4 |
| BARRY B WOO &<br>JUDY TSE WOO JT TEN<br>55 FREELAND<br>IRVINE, CA  92602-1611 | 12 |
| KIM J WOO &<br>ANNA WOO JT TEN<br>C/O SHIRLEY ANN WOO<br>1638 CORNELL AVE<br>BERKELEY, CA  94702 | 246 |
| DONALD C WOOD<br>2900 CAMINO TASSAJARA<br>DANVILLE, CA  94506 | 106 |
| LORNE L WOOD & SANDEE WOOD TR<br>UA DTD 06/03/98<br>LORNE L WOOD TRUST<br>83 FEATHER SOUND DR<br>HENDERSON, NV  89052 | 186 |
| THOMAS C WOOD<br>337 POLK WAY<br>LIVERMORE, CA  94550-3441 | 142 |
| SHIRLEY M WOODBURY-PONCE<br>1012 EAST WILLIAMS ST<br>BARSTON, CA  92311 | 6 |
| DEBORAH WOOD-CAMPBELL<br>10 DEER MEADOW CT<br>DANVILLE CA  94506 | 3 |
| LEWIS V WOODEN<br>PO BOX 3189<br>HOLIDAY ISLAND, AR  72631 | 42 |
| MICHAEL S WOODFORD<br>2624 W WEBSTER RD<br>ROYAL OAK, MI  48073 | 24 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| CALVIN WOODS<br>24 MUIR AVE<br>PIEDMONT, CA  94610-1239 | 328 |
| FAYE W WOODS<br>902 BURCH AVE<br>DURHAM, NC  27701-2816 | 28 |
| JO ANN WOODS<br>C/O SCHNELL<br>44 W 77TH ST, #12W<br>NEW YORK, NY  10024-5150 | 158 |
| JO ANN WOODS<br>C/O SCHNELL<br>44 W 77TH ST, #12W<br>NEW YORK, NY  10024-5150 | 190 |
| WINSTON WOON<br>1305 C ST<br>SAN DIEGO, CA  92101 | 40 |
| CYNTHIA Y WORSLEY<br>927 N LATHAM ST<br>SANDWICH, IL  60548 | 80 |
| LISA CUNEO WRENN<br>1311 STRATHMORE CT<br>CONCORD, CA  94518 | 25 |
| JOHN W WRIGHT<br>91 JACOB ST<br>SEEKONK, MA  02771 | 132 |
| STEPHEN W WRIGHT<br>BOX 893<br>GALESBURG, IL  61402 | 172 |
| THOMAS G WRIGHT JR<br>4211 MISTY MORNING WAY, #1503<br>GAINESVILLE, GA  30506 | 110 |
| WAURENE E WRIGHT<br>105 SHAWNEE TRAIL<br>HALLSVILLE, TX  75650-5014 | 8 |
| CHEONG WU &<br>KIT LING WU JT TEN<br>304 SUNSET RD<br>ALAMEDA, CA  94501 | 78 |
| JANE B WUCZYNSKI<br>6N 432 ANDRENE LN<br>ITASCA, IL  60143-1947 | 168 |
| SIDNEY H WYNN<br>29101 S WILL CENTER RD<br>PEOTONE, IL  60468-9321 | 100 |
| WYOMING STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2515 WARREN AVE, STE 502<br>CHEYENNE, WY  82002 | 2 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| WYOMING STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2515 WARREN AVE, STE 502<br>CHEYENNE, WY 82002  82002 | 12 |
| CHRIS H YANCEY<br>4228 MERCED CIR.<br>ANTIOCH, CA  94509 | 8 |
| EVA L YANG & STEPHEN L YANG JT TEN<br>2 QUAIL RIDGE RD<br>KENTFIELD, CA  94904 | 8 |
| MING-WEN WILLIAM YANG &<br>YEE-YA VICKIE YANG JT TEN<br>4659 CALAVERAS AVE<br>FREMONT, CA  94538 | 666 |
| WILLIAM MING-WEN YANG<br>4659 CALAVERAS AVE<br>FREMONT, CA  94538 | 346 |
| JAY M YARM &<br>CLAIR YARM JT TEN<br>12 WYCKOFF WAY A1<br>CHESTER, NJ  07930 | 14 |
| GLYN G YATES<br>2208 SOUTH SHAVER<br>PASADENA, TX  77502-3640 | 44 |
| JEAN HOON WAH YUEN YATES<br>45-333 KULAULI ST<br>KANEOHE, HI  96744 | 62 |
| JOHN L YATES<br>13152 CASA GRANDE AVE<br>LAKESIDE, CA  92040 | 124 |
| LAUREN RICE YATES<br>4024 LLYDE LN<br>MONTGOMERY, AL  36106-3414 | 8 |
| MARGARET YATES<br>BOX 808<br>COLUSA, CA  95932 | 132 |
| MARGARET ARITTA YATES<br>1205 ROMANY RD<br>KANSAS CITY, MO  64113 | 88 |
| BRIAN F YEE &<br>CHRISTINA S T YEE JT TEN<br>190 GELLERT DR<br>SAN FRANCISCO, CA  94132 | 186 |
| CALVIN YEE<br>23 HEATH CT<br>DALY CITY, CA  94015 | 10 |
| GEE ART YEE &<br>NG PUI KING YEE JT TEN<br>4662 DEVONSHIRE COMMON<br>FREMONT, CA  94536 | 12 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JACK SUI YEE & DOROTHY LEE YEE JT TEN<br>641 N 19TH ST<br>MONTEBELLO, CA  90640 | 172 |
| MAI M YEE<br>238 W HICKORY ST<br>LOMBARD, IL  60148 | 24 |
| SUE W YEE &<br>THOMAS LOUIE JT TEN<br>1632 MAC ARTHUR BLVD<br>OAKLAND, CA  94602 | 80 |
| THERESE J YEE<br>7739 RIVER LANDING DR<br>SACRAMENTO, CA  95831-5783 | 58 |
| WANDA YEE<br>6937 S LAND PARK DR<br>SACRAMENTO, CA  95831 | 394 |
| YET HONG YEE<br>1576 WAYLAND ST<br>SAN FRANCISCO, CA  94134-1631 | 654 |
| VICTOR YICK &<br>BETTY YICK JT TEN<br>1966 23RD AVE<br>SAN FRANCISCO, CA  94166 | 52 |
| BRENDA YIP<br>3845 SHEFFIELD CIR<br>DANVILLE, CA  94506-1261 | 206 |
| JANE N YOKOMIZO<br>3540 FOREST AVE<br>SANTA CLARA, CA  95050 | 224 |
| KATHERINE E YORKE<br>C/O KATHERINE E YOUNGMAN<br>10 SEA TER<br>NEWPORT COAST, CA  92657-1019 | 10 |
| MICHAEL YOSHIDA<br>30532 N HAMPTON RD<br>LAGUNA NIGUEL CA  92677 | 30 |
| JOHN W YOSHIMURA<br>435 GOYA DR<br>STOCKTON, CA  95207 | 2 |
| RICHARD H YOSHIMURA<br>13207 CEDAR BROOK AVE NE<br>ALBUQUERQUE, NM  87111-3021 | 2 |
| PETER YOSHIOKA CUST<br>ALICE K YOSHIOKA<br>UNDER THE CA UNIF GIFT MIN ACT<br>3134 MAGNOLIA<br>CLOVIS, CA  93612 | 103 |
| ELISE MARIE YOUNG<br>C/O MIGNARDOT<br>76 OLD AGUA FRIA RD E<br>SANTA FE, NM  87508 | 16 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARY C YOUNG<br>102 WEST RD<br>TACOMA, WA  98406 | 16 |
| MARVIN L YOUNG &<br>JANICE E YOUNG JT TEN<br>290 ELYSIAN FIELDS DR<br>OAKLAND, CA  94605 | 104 |
| NATALIE B YOUNG<br>6701 KING COURT<br>WOODRIDGE, IL  60517 | 16 |
| PRESTON YOUNG &<br>JOANNE YEE YOUNG JT TEN<br>1528 CYPRESS AVE<br>BURLINGAME, CA  94010 | 78 |
| ROSA MAE YOUNG &<br>WYTE YOUNG JT TEN<br>621 E ASPINWALL CODE 65<br>WINSLOW, AZ  86047 | 34 |
| GEORGETTE A YOUNGLING<br>C/0 LANDER<br>1081 HIGHLAND AVE<br>SANTA CLARA, CA  95050 | 128 |
| GLENN H YOUNGLING<br>302 DURANT WAY<br>MILL VALLEY, CA  94941 | 90 |
| SYLVIA A YOUNT<br>887 GOLF COURSE RD, #2<br>CRYSTAL LAKE, IL  60014 | 24 |
| HEIDI LAI SEONG YUEN<br>8761 CHANTILLY AVE<br>SAN DIEGO, CA  92123 | 62 |
| HOWARD HON WAI YUEN<br>604 EKEKELA PL<br>HONOLULU, HI  96817 | 62 |
| KYLE CHOCK KEE YUEN<br>604 EKEKELA PL<br>HONOLULU, HI  96817 | 62 |
| SYLVIA HOON LUNG YUEN<br>3339 ANOAI PL<br>HONOLULU, HI  96822 | 62 |
| DAVID GEORGE YUKIMURA<br>3226 ULUHUI ST<br>LIHUE, HI  96766 | 102 |
| JIRO YUKIMURA &<br>JENNIE YUKIMURA JT TEN<br>3784 LUHINA ST<br>LIHUE, HI  96766 | 320 |
| FRANK JOE ZAMORA<br>141 EAST MADILL ST<br>ANTIOCH, CA  94509 | 114 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| RALPH ZEBRACK &<br>DORIS A ZEBRACK JT TEN<br>2230 CROCUS DR<br>BAKERSFIELD, CA 93311 | 100 |
| EDDA JEAN ZERKEL<br>224 N SECOND ST<br>LEBANON, OR 97355 | 18 |
| SUSAN ZEWICKE<br>PO BOX 427<br>SALTILLO, MS 38866 | 3,428 |
| DAN ZIEGLER<br>225 N LINN<br>PRINCETON, IL 61356 | 2 |
| DAN M ZIEGLER<br>225 N LINN<br>PRINCETON, IL 61356 | 2 |
| VICKI ZILL<br>661 LAKE HAVEN DR<br>MOUNT JULIET, TN 37122 | 200 |
| GIL P ZINNER<br>CUST CYNTHIA MARIA ZINNER<br>UNIF GIFT MIN ACT KY<br>3315 WREN RD<br>LOUISVILLE, KY 40213 | 6 |
| GILBERT P ZINNER<br>3315 WREN RD<br>LOUISVILLE, KY 40213 | 10 |
| JOSEPH V ZIPPARRO CUST ANNA LYNN<br>ZIPPARRO UNIF GIFT MIN ACT ILL<br>783 W MILLER RD<br>DES PLAINES, IL 60016 | 148 |
| JOSEPH V ZIPPARRO TTEE<br>U/A DTD 07/26/94 OF THE<br>JOSEPH V ZIPPARRO TRUST<br>783 MILLERS ROAD<br>DES PLAINES, IL 60016 | 132 |
| LARRY E ZITTERKOPF<br>207 SO JOHNSON<br>POCATILLO, ID 83201 | 8 |
| STACEY ZONES<br>1874 9TH AVE<br>SAN FRANCISCO, CA 94121 | 6 |
| PHIL R ZUMPANO &<br>LORENA M ZUMPANO JT TEN<br>1848 MINNESOTA<br>FAIRFIELD, CA 94533 | 104 |
| MICHAEL WON AMSTELDIJK<br>148 III AMSTERDAM<br>HOLLAND NETHERLANDS NLD 1079<br>THE NETHERLANDS | 114 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DANIEL ANGLE<br>PO BOX 975<br>STOCKBRIDGE, MA  01262-0975 | 249 |
| FREDERICK ARTHUR<br>5126 WATER RIDGE DRIVE<br>TUPELO, MS  38801 | 649 |
| ALVIN R BARRETT TR<br>U/A DTD 09/18/86 FBO<br>L A BARRETT TESTAMENTARY TRUST<br>289 VISTA GRANDE<br>GREENBRAE, CA  94904 | 62 |
| MONIA BEASLEY<br>1409 PINECREST DRIVE<br>TUPELO, MS  38804 | 249 |
| MATTHEWS T BIGGERS<br>109 RIPPAVILLA ST<br>SALTILLO, MS  38866 | 800 |
| ERWIN MILTON JESSE BORK JR &<br>JO ELLEN ORK CO-TRU U/A 02/10/95<br>ERWIN MILTON JESSE BORK<br>JR & JO ELLEN BORK REV LIV TRUST<br>5557 SOBRANTE AVE<br>EL SOBRANTE, CA  94803 | 584 |
| LOCKLIN B BRANDT<br>504 CRESTVIEW DRIVE<br>MADISON WI  53716-3615 | 24 |
| JACKIE BROWN<br>5963 AUSTIN COVE<br>BARLETT, TN  38134 | 12 |
| SANDY MCRAE BURNETT<br>112 HUNTINGDON PLACE<br>BIRMINGHAM, AL  35242-6831 | 800 |
| ROB BUSHWAY<br>1418 NORTH ST<br>SHANNON MS  38868 | 249 |
| JAMES L CARTER &<br>BETTY J CARTER JT TEN<br>1134 ST HWY 349<br>MYRTLE, MS  38650 | 1,000 |
| MICHELE CHAPPELL<br>[Address on file.] | 2,000 |
| NELSON D CLARK<br>114 PARKSIDE COVE<br>SALTILLO, MS  38866 | 9,200 |
| MARY ELIZABETH COLOTTA<br>113 CHAMPIONS COVE<br>SALTILLO, MS  38866 | 498 |
| RICHARD CONES<br>1803 PARK LANE<br>GEORGETOWN, TX  78628 | 4 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| JAMES A COOPER<br>720 PETER AVE<br>ROCKFORD, IL 61108 | 80 |
| PIERCE CROCKETT<br>[Address on file.] | 1,247 |
| LEE CROWELL<br>112 WINDEMERE CIRCLE<br>SALTILLO, MS 38866 | 400 |
| RACHAEL DAVIS<br>594 PULLTIGHT RD<br>SALTILLO, MS 38866 | 249 |
| TALLY ROSE MARINO DEAL<br>620 SUMMIT ST<br>BLUEFIELD, VA 24605 | 56 |
| JOANN SKILES EATON<br>10 OAK WOOD PLACE DR<br>ATHENS, TX 75751 | 42 |
| MARK L ECKER & KAREN S ECKER<br>CO-TR U/A 05/23/10<br>JOYCE ECKER TRUST<br>1381 BEAR RIVER RD<br>PETOSKEY, MI 49770 | 200 |
| MARK L ECKER<br>TR U/A 05/23/10<br>MARK ECKER TRUST<br>1381 BEAR RIVER RD<br>PETOSKEY, MI 49770 | 200 |
| MARY ELLEN EDLING TR<br>U/A DTD 09/16/92 FBO<br>MARY E EDLING LIVING TRUST<br>1825 E OMAHA AVE<br>FRESNO, CA 93720 | 308 |
| MARY EVERETT<br>3106 COUNTRY PL DR W<br>COLLIERVILLE, TN 38017 | 4 |
| LARRY D FAIR<br>ONE FASHION WAY<br>BALDWYN, MS 38824 | 14,512 |
| LOUIS FATZINGER<br>4842 110TH ST<br>MONTEZUMA, IA 50171 | 44 |
| BIDWELL A FOWLER &<br>NELL L FOWLER JT TEN<br>510 MONTGOMERY ST<br>GREENWOOD, MS 38930-2818 | 370 |
| JEFFERY FREDERICK<br>2608 HUCKLEBERRY TRAIL<br>TUPELO, MS 38801 | 400 |
| SCOTT FREEMAN<br>1710 LAKE CIRCLE DR<br>TUPELO, MS 38801 | 400 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| DAVID V GARCIA<br>2624 KENTUCKY NE<br>ALBUQUERQUE, NM 87110 | 18 |
| ANTHONY L GILLETTE<br>[Address on file.] | 3,347 |
| DOLORES B SANDOVAL GOOD<br>3007 ANDRADE AVE<br>RICHMOND, CA 94804 | 382 |
| STEPHEN GUERNSEY<br>215 E FOREST ACRES DR<br>BRAZIL, IN 47834 | 2,558 |
| JAMES A HAYES<br>[Address on file.] | 4,000 |
| LORI HAYNES<br>60 SILVER TREE CROSSING<br>TUPELO, MS 38801 | 747 |
| DEBORAH SEYDEL-HETTINGER<br>[Address on file.] | 3,177 |
| CURTIS C HOPPER<br>307 ABBEY LN<br>FRANKLIN, TN 37067 | 8 |
| MYRTIS J JACKSON<br>71 DC JACKSON DR<br>DUFUNIAK SPRINGS, FL 32435 | 34 |
| CLARENCE JAMES<br>2719 ARIZONA AVE<br>DALLAS, TX 75216 | 4 |
| DWIGHT C KELLEY JR<br>56 CAMARILLO DR<br>CAMARILLO, CA 93010 | 52 |
| MYRON KELLEY<br>303 COTTON GIN LANE<br>SALTILLO, MS 38866 | 8 |
| JOHN A KIMBROUGH<br>5697 CHESTERVILLE RD, APT 83<br>TUPELO, MS 38801 | 249 |
| PATRICIA KIPPERS<br>2809 HARING ROAD<br>METAIRIE, LA 70006-6127 | 6 |
| MARTHA L KITTRELL<br>922 CHICORA STATE LINE RD<br>STATE LINE, MS 39362 | 2 |
| TODD KNOWLTON<br>1839 CEDARBROOK CIRCLE<br>BELDEN, MS 38826 | 498 |
| CHRISTOPHER KONZ<br>808 W WISCONSIN AVE<br>EAPPLETON, WI 54914 | 56 |
| KATHY A LACKS<br>[Address on file.] | 5,000 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| MARY KATHRYN MARINO LEWIS<br>484 EDGEWOOD AVE<br>WELCH, WV 24801 | 56 |
| DENNIS LYONS<br>[Address on file.] | 43,628 |
| MARY MARGARET HELLER<br>4800 N 400 W RR2<br>DECATUR, IN 46733 | 28 |
| PATRICIA MARINO &<br>LORI MARINO MAHAN JT TEN<br>204 EDGEWOOD CIR<br>RIPLEY, WV 25271 | 56 |
| MALCOLM MCAULEY III<br>P O BOX 878<br>PONTOTOC, MS 38863 | 50 |
| DONALD R MCCARTER<br>3600 W SHANDON AVE<br>MIDLAND, TX 79707 | 40 |
| CHERYL MCDONALD<br>[Address on file.] | 4,113 |
| PERO MILOGLAV<br>DUBRAVKA 20216 CROATIA<br>DUBRAVKA 20216 CROATIA | 637 |
| DAVID MOORE<br>1306 PINEHURST ST<br>TUPELO, MS 38804 | 498 |
| STEVEN R MORGAN<br>[Address on file.] | 317,617 |
| RUSSELL MORRIS &<br>JOAN MORRIS TR UA 12/06/96<br>RUSSELL & JOAN MORRIS 1996 FAM TRUST<br>208 MISTLETOE RD<br>LOS GATOS, CA 95032 | 108 |
| JAMES D MURRAY<br>7401 VENICE ST<br>FALLS CHURCH, VA 22043 | 94 |
| GARY NAGLE<br>[Address on file.] | 1,496 |
| VIRGINIA OSTRANDER SUCC TR<br>OF THE KATHRYN EILEEN OSTRANDER<br>REV TRUST DTD 06/06/06<br>639 35TH ST<br>RICHMOND, CA 94805 | 80 |
| MICHAEL PARKER<br>3400 MCCULLOUGH BLVD, SPT 311<br>BELDEN, MS 38826 | 400 |
| PATRICIA J PENTON<br>16053 N 26TH CIR<br>PHOENIX, AZ 85023 | 6 |

| SHAREHOLDER | NUMBER OF SHARES |
|---|---|
| ANDREA KRISPEN PHILLIPS<br>TR U/A 11/27/12<br>VIRGINIA D MCCLUNG<br>9004 PLANTERS CROSSING<br>TOANO, VA 23168 | 104 |
| LORI PIRTLE-SUTTON<br>128 WILLOUGHBY OAKS BLVD<br>SALTILLO, MS 38866 | 747 |
| JO ESTHER MARINO POLUSZEK<br>119 LYMAN OAK COURT<br>FORT MILL, SC 29715 | 56 |
| TRACEY POWERS<br>P O BOX 141<br>SHERMAN, MS 38869 | 249 |
| MARK PUHNATY<br>[Address on file.] | 10,000 |
| DIANN E PULS TR<br>FRANK SIGURNIK TRUST<br>FBO DELAFIELD SIGURNIK<br>U/A DTD 02/01/2007<br>1068 KENSINGTON DRIVE<br>ROSEVILLE, CA 95661 | 94 |
| MARILYN ROANHORSE<br>P O BOX 710<br>MENTMORE, NM 87319 | 2 |
| ANNIE ROLAND<br>2220 TASHA ST<br>ANCHORAGE, AK 99502 | 178 |
| TIMOTHY L SCHEIDECKER<br>3057 BAYWOOD LN<br>NAPA, CA 94558 | 8 |
| STEVEN D SCHEIWE<br>[Address on file.] | 40,000 |
| WILLIAM A SHEFFIELD<br>3332 MOSSEYGROVE DR<br>SALTILLO, MS 38826 | 1,605 |
| WILLIAM A SHEFFIELD JR &<br>SHELIA G SHEFFIELD JT TEN<br>3332 MOSSEYGROVE DR<br>SALTILLO, MS 38866-9345 | 22,871 |
| JOHN SHOOK<br>2928 OLD TAYLOR RD, APT 310<br>OXFORD, MS 38655 | 2,000 |
| THOMAS REED SINK & MARY PAYNE SINK TRS<br>THOMAS REED SINK TRUST<br>U/A DTD 7/25/2012<br>PO BOX 97<br>CLOVERDALE, CA 95425 | 29 |
| MIKE A SMITH<br>485 HWY 365<br>TISHOMINGO, MS 38873 | 649 |

| Shareholder | Number of Shares |
|---|---|
| ANNE M TITUS TOD ANNETTE SOLYST<br>SUBJECT TO STA TOD RULES<br>4717 SW 317 LANE, #D<br>FEDERAL WAY, WA 98023 | 72 |
| PAULA SOMADUROFF - ADM<br>ESTATE OF KENNETH CHIA<br>P O BOX 232155<br>LAS VEGAS, NV 89105 | 234 |
| ALONSO K SPENCER<br>674 ANN PLACE<br>MILPITAS, CA 95035 | 58 |
| KRISTEN G SPENCER<br>4065 E UNIVERSITY DR 521<br>MESA, AZ 85205 | 6 |
| DIRECTOR OF FINANCE-STATE OF HAWAII<br>UNCLAIMED PROPERTY BRANCH<br>P O BOX 150<br>HONOLULU, HI 96810 | 6 |
| DIRECTOR OF FINANCE<br>STATE OF HAWAII<br>UNCLAIMED PROPERTY<br>250 S HOTEL ST, ROOM 304<br>HONOLULU, HI 96813 | 1 |
| EARL B STEIDING<br>1819 MARCELLA<br>SIMI VALLEY, CA 93065 | 14 |
| NEIL SUBIN<br>[Address on file.] | 110,000 |
| BILLIE JEAN TIMBES- EXEC<br>ESTATE OF EUEL RAY TIMBES<br>1905 S LAKE ST<br>BOONEVILLE, MS 38829-7608 | 1,000 |
| LOUIE TONG<br>10802 SANTA CLARA DR<br>FAIRFAX, VA 22030 | 28 |
| SUSAN VAN BENTEN<br>[Address on file.] | 43,212 |
| LINDA J WRITER<br>29865 MARINE VIEW DR SW<br>FEDERAL WAY, WA 98023 | 72 |
| RACHEL A YOUNG<br>1041-75 AVE<br>OAKLAND, CA 94621-2915 | 140 |
| PATRICIA ZEMBA TR UA 06/07/2012<br>PATRICIA ZEMBA LIVING TRUST<br>5723 W HIGGINS AVE<br>CHICAGO, IL 60630 | 12 |
| | 22,937,178 |

---

Fill in this information to identify the case and this filing:

Debtor Name ___Hancock Fabrics, Inc.___

United States Bankruptcy Court for the: _____ District of ___Delaware___
                                                                    (State)

Case number (if known): _____

---

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration ___Statement of Corporate Ownership___

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___02/02/2016___          ✗ _____
MM / DD / YYYY                           Signature of individual signing on behalf of debtor

                                         Dennis Lyons
                                         Printed name

                                         Senior Vice President and Chief Administrative Officer
                                         Position or relationship to debtor