## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x

In re:                                   :        Chapter 11
                                         :
HANCOCK FABRICS, INC., *et al.*,[1]       :        Case No. 16-_____ (___)
                                         :
        Debtors.                  :
                                         :        Joint Administration Requested
                                         :

-------------------------------------------------------------- x

## DEBTORS' MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (I) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE; (II) APPROVING THE DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITIES; AND (III) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS TO THE DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE

Hancock Fabrics, Inc. ("**Hancock Fabrics**") and its affiliated debtors and debtors in possession (collectively, the "**Debtors**") respectfully request entry of interim and final orders (i) prohibiting utilities, as that term is used in Bankruptcy Code section 366 ("**Utility Companies**"), from altering, refusing, or discontinuing services to, or discriminating against, the Debtors solely on the basis of the commencement of these chapter 11 cases, a debt owed by the Debtors for services rendered prior to the Petition Date, or any perceived inadequacy of the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services; (ii) approving the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services; and (iii) approving procedures for resolving objections to the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services. In

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hancock Fabrics, Inc. (0905), Hancock Fabrics, LLC (9837), Hancock Fabrics of MI, Inc. (5878), hancockfabrics.com, Inc. (9698), HF Enterprises, Inc. (7249), HF Merchandising, Inc. (8522) and HF Resources, Inc. (9563). The Debtors' corporate headquarters is located at One Fashion Way, Baldwyn, MS 38824.

support of this Motion, the Debtors rely on and incorporate by reference the *Declaration of Dennis Lyons in Support of the Debtors' Chapter 11 Petition and First Day Pleadings* (the "**First Day Declaration**"), filed concurrently with this Motion.[2]  In further support of the Motion, the Debtors, by and through their undersigned counsel, respectfully represent:

## JURISDICTION & VENUE

1.    This Court has jurisdiction to consider this Motion under 28 U.S.C. §§ 157 and 1334, and venue is proper under 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding under 28 U.S.C. § 157(b).[3]

## BACKGROUND

2.    On February 2, 2016 (the "**Petition Date**"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage and operate their businesses as debtors in possession under Bankruptcy Code sections 1107 and 1108.

3.    The Debtors operate more than 260 stores in 37 states under the name of "Hancock Fabrics," a large national fabric and specialty retailer offering an extensive selection of high-quality fashion and home decorating textiles, sewing accessories, needlecraft supplies and sewing machines, along with in-store sewing advice.  Founded in 1957, the Debtors' corporate headquarters and national distribution center are located in Baldwyn, Mississippi.

---

[2] Capitalized terms not otherwise defined in this Motion have the meanings used in the First Day Declaration.

[3] Under rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), the Debtors hereby confirm their consent to the entry of a final order by this Court in connection with this motion if it is later determined that this Court, absent consent of the parties, cannot enter final orders or judgments in connection therewith consistent with Article III of the United States Constitution.

4.      Additional information on the Debtors' business and capital structure, as well as a description of the reasons for filing these cases and the Debtors' goals for these cases, is set forth in the First Day Declaration.

## RELIEF REQUESTED

5.      By this Motion, the Debtors request entry of interim and final orders—as proposed in Exhibit A (the "**Interim Order**") and Exhibit B (the "**Final Order**"), respectively— under Bankruptcy Code sections 105(a) and 366 and Local Rule 9013-1(m), (i) prohibiting Utility Companies from altering, refusing, or discontinuing services to, or discriminating against, the Debtors solely on the basis of the commencement of the Debtors' chapter 11 cases, a debt owed by the Debtors for services rendered prior to the Petition Date, or any perceived inadequacy of the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services; (ii) approving the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services; and (iii) approving procedures for resolving objections to the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services.

## BASIS FOR RELIEF REQUESTED

## I.      FACTS SPECIFIC TO RELIEF REQUESTED

### A.      The Debtors' Utility Services

6.      The Debtors buy electricity, water, waste disposal, telephone and internet services, including mobile and satellite communications services, and other similar services (collectively, the "**Utility Services**") from Utility Companies to operate their businesses.[4]   A

---

[4] Bankruptcy Code section 366 applies to entities that are traditionally viewed as utilities (such as those that provide electricity, telephone service, water, or gas) and any entity that supplies services that cannot be readily obtained or replaced elsewhere, or which constitute a monopoly with respect to the services that it provides to the debtor. *See, e.g., One Stop Realtour Place, Inc. v. Allegiance Telecom, Inc. (In re One Stop Realtour Place, Inc.),* 268 B.R. 430 (Bankr. E.D. Pa. 2001) (looking to the ordinary meaning of "utility" as defined by Merriam Webster and finding that

nonexclusive list of Utility Companies that provide Utility Services to the Debtors as of the Petition Date appears as Exhibit C to this Motion (the "**Utility Services List**").[5]  The relief requested applies to all Utility Companies providing Utility Services to the Debtors, whether or not included on the Utility Services List.

7.       Generally, payments for Utility Services are made in arrears.  To the best of the Debtors' knowledge, they have incurred few arrearages or past due amounts on their undisputed invoices for Utility Services, other than payment interruptions that may be caused by the commencement of these chapter 11 cases.  Over the past 12 months, the Debtors have paid an average of $820,000 per month for Utility Services.  The Debtors estimate that their cost for Utility Services during the 21 days following the Petition Date (not including any deposits to be paid) will be approximately $820,000.[6]

## B.      The Debtors' Proposed Adequate Assurance

8.       The Debtors anticipate that they will have sufficient cash on hand to timely pay in full, and in cash, all undisputed postpetition obligations owed to Utility Companies during these chapter 11 cases.  Nevertheless, within 30 days after the Petition Date, the Debtors propose to provide additional assurance of payment to each Utility Company listed on the Utility Services List for postpetition Utility Services.  The Debtors propose to place a cash deposit equal to one-half of the Debtors' approximate monthly payment for all Utility Services (the "**Utility Deposit**"), based on the Debtors' average expenses over the past 12 months, into a newly

---

a provider of telephone services is a utility regardless of whether telephone service may be available from another provider); *Good Time Charlie's Ltd. v. Black (In re Good Time Charlie's Ltd.)*, 25 B.R. 226 (Bankr. E.D. Pa. 1982) (finding that a shopping mall was a utility because it was supplying electricity service to the debtor and it would be economically impractical for the debtor to rewire its business to obtain power directly from the power company).

[5] The inclusion of any entity on, as well as any omission of any entity from, the Utility Services List is not an admission by the Debtors that such entity is, or is not, a utility within the meaning of Bankruptcy Code section 366, and the Debtors reserve all rights with respect thereto.

[6] The average monthly payment to each Utility Company for Utility Services is shown on Exhibit C to this Motion.

created, interest-bearing segregated account (the "**Utility Deposit Account**") for the benefit of any Utility Company. The Utility Deposit Account will be held in escrow pending further order of the Court, and the Debtors' creditors will have no interest in, or lien on, any Utility Deposit or the Utility Deposit Account.

9.    Based on the average Utility Services monthly cost and the amounts already held by Utility Companies in the form of deposits, the Debtors estimate that the aggregate Utility Deposit will be approximately $410,000.[7] The Debtors propose that the portion of the Utility Deposit attributable to each Utility Company be returned to the Debtors on the earlier of (i) the Debtors' termination of services from such Utility Company, (ii) entry of an order of the Court authorizing the return of such Utility Deposit to the Debtors, or (iii) the effective date of a chapter 11 plan in the Debtors' cases. The Debtors also seek authority to reduce the Utility Deposit to the extent it includes an amount for a Utility Company that the Debtors subsequently determine should be removed from the Utility Services List.

10.    The Utility Deposit, together with the Debtors' ability to pay for postpetition Utility Services in the ordinary course of business (collectively, the "**Proposed Adequate Assurance**"), constitutes "adequate assurance of payment" to Utility Companies for purposes of Bankruptcy Code section 366. Further, where the Debtors have already provided a Utility Company with a deposit equal to or greater than one-half of the approximate monthly cost of Utility Services from such Utility Company, the Debtors submit that such Utility Company should be deemed to have been provided with adequate assurance of payment as required by Bankruptcy Code section 366.

---

[7] The proposed amount of the Utility Deposit attributable to each Utility Company is shown on <u>Exhibit C</u> to this Motion.

C.     **Adequate Assurance Procedures**

11.     The Debtors believe that no other or further assurance of payment to Utility Companies for postpetition Utility Services beyond the Proposed Adequate Assurance is necessary. However, if a Utility Company believes that additional or alternative assurance of payment is necessary, the Debtors propose the following procedures (the "**Adequate Assurance Procedures**") to resolve requests for additional or alternative assurance of payment in an orderly and fair manner:

(a)     Within two days after the date of entry of the Interim Order, the Debtors will fax, email, or serve by first-class mail a copy of the Interim Order to Utility Companies on the Utility Services List.

(b)     Any Utility Company dissatisfied with the Proposed Adequate Assurance may make an additional adequate assurance request ("**Additional Adequate Assurance Request**") that sets forth (i) the amount and form of additional or alternative assurance of payment requested; (ii) the type of Utility Services provided and the location(s) where such Utility Services are provided; (iii) a summary of security deposits provided by the Debtors to such Utility Company; and (iv) why the Utility Company believes the Proposed Adequate Assurance is insufficient.

(c)     Any such Additional Adequate Assurance Request must be served on (i) Hancock Fabrics, Inc., One Fashion Way, Baldwyn, MS 38824 (Attn: Chief Administrative Officer); (ii) proposed co-counsel to the Debtors, O'Melveny & Myers LLP, 400 South Hope Street Los Angeles, CA 90071 (Attn: Stephen H. Warren, Esq. and Karen Rinehart, Esq.); (iii) proposed co-counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Mark Collins, Esq. and Michael J., Merchant, Esq.); (iv) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 North King Street, Suite 2207, Wilmington, DE 19801 (Attn: Mark Kenney, Esq.); (v) counsel to Wells Fargo Bank, National Association, as Administrative and Collateral Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (Attn: Kevin J. Simard, Esq. and Sean Monahan, Esq.); (vi) counsel to GACP Finance Company LLC, as Term Agent, Paul Hastings LLP, 75 East 55th Street, New York NY 10022 (Attn: Leslie Plaskon, Esq. and Andrew Tenzer, Esq.); (vii) counsel to Deutsche Bank National Trust Company, as trustee under the indenture for the Floating Rate Series A Secured Notes due 2017, Emmet, Marvin & Martin, LLP, 120 Broadway, 32nd Floor, New York, NY 10271 (Attn: Margery A. Colloff, Esq.) and (viii)

counsel to certain secured noteholders, K&L Gates LLP, 599 Lexington Avenue, New York, NY 10022 (Attn: John A. Bicks, Esq.).

(d)    Prior to the hearing to consider entry of the Final Order (the "**Final Hearing**"), the Debtors may, and without further order of this Court, resolve any Additional Adequate Assurance Request by mutual agreement with the objecting Utility Company, and in connection with such resolution, may provide a Utility Company with alternative assurance of payment, to the extent the Debtors believe such alternative assurance is reasonable in the exercise of their business judgment, including, but not limited to, cash deposits, letters of credit, prepayments, and other forms of security; *provided, however*, that the Debtors maintain a summary record of such agreements and their respective terms, to be made available to any statutory committee appointed in these chapter 11 cases and the U.S. Trustee on request.

(e)    If the Debtors are unable to reach a resolution with an objecting Utility Company prior to the Final Hearing, the Debtors propose that the Court determine the adequacy of the Proposed Adequate Assurance for such Utility Company at the Final Hearing, or at the next regularly scheduled omnibus hearing; *provided, however*, that the Debtors may, with the consent of such Utility Company, continue any unresolved Additional Adequate Assurance Request to a hearing date after the Final Hearing, and *provided, further*, that the Debtors request that any objecting Utility Company be prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurance, pending resolution of any Additional Adequate Assurance Request.

(f)    Any Utility Company that does not make an Additional Adequate Assurance Request as described above will be deemed to have received adequate assurance of payment satisfactory to such Utility Company as required by Bankruptcy Code section 366, and will be prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurance, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3), unless otherwise ordered by the Court.

12.    If no Additional Adequate Assurance Requests are filed prior to the Final Hearing, the Debtors request that the Final Order be entered without further notice or hearing.

RLF1 13819240v.1

**D.**     <u>**Amendments to the Utility Services List**</u>

13.     Although the Debtors have undertaken thorough and good faith efforts to identify all their Utility Companies, there is a possibility that some Utility Companies currently providing Utility Services to the Debtors may have been unintentionally omitted from the Utility Services List.  To the extent that the Debtors identify additional Utility Companies (each, an **"Additional Utility Company"**), the Debtors will promptly amend the Utility Services List, file a notice of the amendment with the Court, and serve copies of the notice, this Motion, the Interim Order (if and when entered), and the Final Order (if and when entered) on any Additional Utility Companies.

14.     Upon the addition of an Additional Utility Company to the Utility Services List, the Debtors will increase the amount of the Utility Deposit by an amount equal to one-half of the Debtors' approximate monthly payment for Utility Services provided by such Additional Utility Company, based on the Debtors' average expenses over the past 12 months.

15.     The Debtors request that the Interim Order and the Final Order be binding on all Utility Companies providing Utility Services to the Debtors, regardless of when each Utility Company was added to the Utility Services List, *provided that* any Additional Utility Company served with notice of the applicable amendment to the Utility Services List must file and serve an Additional Adequate Assurance Request in compliance with the Adequate Assurance Procedures.  Should any Additional Utility Company file an Additional Adequate Assurance Request, the Debtors request that such Additional Utility Company be prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurances, pending resolution of such Additional Adequate Assurance Request.

8

## II.    LEGAL BASIS FOR RELIEF REQUESTED

16.    The relief requested is essential to avoid interruptions to the Debtors' receipt of Utility Services. The Debtors require continued and uninterrupted Utility Services to operate their businesses during these cases. Given the Debtors' need to receive uninterrupted Utility Services, the relief requested fairly balances Utility Companies' rights and the Debtors' rights under the Bankruptcy Code. The Utility Companies will not be prejudiced by either the Proposed Adequate Assurance or the requirement to provide the Debtors with uninterrupted service.

### A.    The Court Should Approve the Debtors' Proposed Adequate Assurance

17.    Under Bankruptcy Code section 366(a):

[A] utility may not alter, refuse, or discontinue service to, or discriminate against, the trustee or the debtor solely on the basis of commencement of a case under [the Bankruptcy Code] or that a debt owed by the debtor to such utility for service rendered before the order for relief was not paid when due.

11 U.S.C. § 366(a).

18.    In a chapter 11 case, however, a utility may alter, refuse, or discontinue utility service "if during the 30-day period beginning on the date of the filing of the petition, the utility does not receive from the debtor or the trustee adequate assurance of payment for utility service that is satisfactory to the utility." 11 U.S.C. § 366(c)(2).[8]

---

[8] There is an apparent discrepancy between subsections (b) and (c) of Bankruptcy Code section 366 because these two subsections set forth different time periods during which a utility is prohibited from altering, refusing, or discontinuing service. Specifically, Bankruptcy Code section 366(b) allows a utility to alter, refuse, or discontinue service "if neither the trustee nor the debtor, within *20 days* after the date of the order for relief, furnishes adequate assurance of payment," while Bankruptcy Code section 366(c)(2) allows a utility in "a case filed under chapter 11" to alter, refuse or discontinue service to a chapter 11 debtor "if during the *30-day period* beginning on the date of the filing of the petition, the utility does not receive from the debtor or the trustee adequate assurance of payment for utility service . . . ." (emphasis added). Under the statutory construction canon *lex specialis derogut legi generali* ("specific language controls over general"), section 366(c)(2)'s language controls here because the Debtors are chapter 11 debtors. *See* 3 *Collier on Bankruptcy* ¶ 366.03121 (Alan N. Resnick & Henry J. Sommer eds., 15th ed. rev. 2006) ("It is unclear how the 30-day period [in Bankruptcy Code section 366(c)(2)] meshes with the normal 20-

9

19.    "Assurance of payment" can take the form of: "(i) a cash deposit; (ii) a letter of credit; (iii) a certificate of deposit; (iv) a surety bond; (v) a prepayment of utility consumption; or (vi) another form of security that is mutually agreed on between the utility and the debtor or the trustee." 11 U.S.C. § 366(c)(1)(A). Bankruptcy Code section 366 requires that assurance of payment only be "adequate"; it does not require an absolute guarantee of the debtor's ability to pay. *In re Great Atlantic & Pacific Tea Co., Inc.*, 2011 WL 5546954, *6 (Bankr. S.D.N.Y. Nov. 14, 2011); *see also In re Caldor, Inc.*, 199 B.R. 1, 3 (S.D.N.Y 1996), *aff'd sub. nom., Va. Elec. & Power Co., et al. v. Caldor, Inc.-NY, et al.*, 117 F.3d 646, 650 (2d Cir. 1997); *In re Crystal Cathedral Ministries*, 454 B.R. 124, 128-29 (C.D. Cal. 2011).

20.    It is within the Court's discretion to determine the adequacy of assurance of payment based on the totality of the circumstances and a balancing of "the utility provider's need to be free from unreasonable risk of nonpayment and the debtor's scarce financial resources during bankruptcy." *Great Atlantic*, 2011 WL 5546954, at *5 (*citing In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 81 (Bankr. S.D.N.Y. 2002)).

21.    Under the relief requested the Utility Companies are adequately assured against any risk of nonpayment for future services. The Debtors' Proposed Adequate Assurance includes a cash deposit equivalent to at least two weeks of Utility Services. Courts in this District have concluded that a deposit amounting to two weeks of utility service constitutes adequate assurance of future payment.[9]

---

day period in section 366(b).  The better view is that, because section 366(c) is more specifically applicable to chapter 11 cases, the 30-day period, rather than the 20-day period in section 366(b), should apply.").

[9] *See, e.g., In re Swift Energy Co.*, Case No. 15-12670 (MFW) (Bankr. D. Del. Jan. 5, 2016) (D.I. 59) (interim order providing for an adequate assurance deposit equal to 50% of the debtors' average monthly utility consumption into a newly-created, interest-bearing, segregated account); *In re American Apparel, Inc.*, Case No. 15-12055 (BLS) (Bankr. D. Del. Nov. 2, 2015) (D.I. 77) (same); *In re Molycorp, Inc.*, Case No. 15-11357 (CSS) (Bankr. D. Del. July 17, 2015) (D.I. 91) (interim order providing for an adequate assurance deposit equal to 2 weeks of the debtors' payment for all utility services into a newly-created, interest-bearing, segregated account); *In re Corinthian Colleges, Inc.*, Case No. 15-10952 (KJC) (Bankr. D. Del. May 5, 2015) (D.I. 22) (same); *In re Frederick's of*

22.     In addition to the Utility Deposit, the Debtors' ability to pay for future Utility Services in the ordinary course of business with cash on hand supports approval of the Debtors' Proposed Adequate Assurance.    Accordingly, the Debtors' Proposed Adequate Assurance satisfies the requirements of Bankruptcy Code section 366 and should be approved by the Court.

**B.     The Court Should Approve the Adequate Assurance Procedures**

23.     Under Bankruptcy Code section 366, utility companies are entitled to evaluate a debtor's proposed adequate assurance during the 30 days following the petition date. *See* 11 U.S.C. § 366(c)(2).    Accordingly, to provide Utility Companies with a fair and orderly process for determining adequate assurance of payment, while protecting the Debtors from the burden of addressing numerous requests for additional or alternative adequate assurance in a disorganized manner at a time when the Debtors' efforts could be more productively focused on preserving and maximizing the value of the Debtors' estates, the Debtors request that the Court approve the Adequate Assurance Procedures.

24.     The Adequate Assurance Procedures are reasonable and appropriate, and they ensure that all parties will act in good faith when exercising their rights under Bankruptcy Code section 366.    Moreover, they preserve Utility Companies' rights to seek resolution of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3).    Many courts in this

---

*Hollywood, Inc.,* Case No. 15-10836 (KG) (Bankr. D. Del. Apr. 21, 2015) (D.I. 53) (interim order providing for an adequate assurance deposit equal to 50% of the debtors' average monthly utility consumption into a newly-created, interest-bearing, segregated account); *In re Allied Nevada Gold Corp.,* Case No. 15-10503 (MFW) (Bankr. D. Del. Mar. 11, 2015) (D.I. 63) (interim order providing for an adequate assurance deposit equal to 2 weeks of the debtors' payment for all utility services into a newly-created, interest-bearing, segregated account); *In re Cal Dive Int'l, Inc.,* Case No. 15-10458 (CSS) (Bankr. D. Del. Mar. 6, 2015) (D.I. 65) (interim order providing for an adequate assurance deposit equal to one-half of the debtors' average monthly utility consumption into a newly-created, interest-bearing, segregated account); *In re RadioShack Corp.,* No. 15-10197 (BLS) (Bankr. D. Del. Feb. 6, 2015) (D.I. 161) (same); *In re Dendreon Corporation,* Case No. 14-12515 (LSS) (Walsh, J.) (Bankr. D. Del. Nov. 12, 2014) (D.I. 56) (interim order providing for an adequate assurance deposit equal to 2 weeks of the debtors' payment for all utility services into a utility deposit account).

District have approved similar procedures.[10]   Accordingly, the Court should approve the proposed Adequate Assurance Procedures.

**C.    Interim Relief Is Necessary to Avoid Immediate and Irreparable Harm**

25.    Under Federal Rule of Bankruptcy Procedure 6003, the Court may grant a motion to "use . . . property of the estate, including a motion to pay all or part of a claim that arose before the filing of the petition" within 21 days after the chapter 11 case's commencement to the extent "relief is necessary to avoid immediate and irreparable harm." Fed. R. Bankr. P. 6003. Here, the relief requested is necessary to avoid immediate and irreparable harm to the Debtors and their estates, as set forth in the First Day Declaration, and, relief on an interim basis is therefore appropriate under Federal Rule of Bankruptcy Procedure 6003, if applicable.[11]

26.    The urgency of the relief requested justifies immediate relief. To ensure the relief requested is implemented immediately, the Debtors request that the Court waive the notice requirements under Federal Rule of Bankruptcy Procedure 6004(a), if applicable, and the 14-day stay of an order authorizing the use, sale, or lease of property under Federal Rule of Bankruptcy Procedure 6004(h).

**RESERVATION OF RIGHTS**

27.    Nothing contained in this Motion is an admission of the validity of any claim against the Debtors, a waiver of the Debtors' or any other party's rights to dispute any

---

[10] *See, e.g., In re Swift Energy Co.*, Case No. 15-12670 (MFW) (Bankr. D. Del. Jan. 5, 2016) (D.I. 59); *In re American Apparel, Inc.*, Case No. 15-12055 (BLS) (Bankr. D. Del. Nov. 2, 2015) (D.I. 77); *In re Molycorp, Inc.*, Case No. 15-11357 (CSS) (Bankr. D. Del. July 17, 2015) (D.I. 91); *In re Corinthian Colleges, Inc.*, Case No. 15-10952 (KJC) (Bankr. D. Del. May 5, 2015) (D.I. 22); *In re Frederick's of Hollywood, Inc.*, Case No. 15-10836 (KG) (Bankr. D. Del. Apr. 21, 2015) (D.I. 53) (same); *In re Allied Nevada Gold Corp.*, Case No. 15-10503 (MFW) (Bankr. D. Del. Mar. 11, 2015) (D.I. 63) (same); *In re Cal Dive Int'l, Inc.*, Case No. 15-10458 (CSS) (Bankr. D. Del. Mar. 6, 2015) (D.I. 65) (same); *In re RadioShack Corp.*, No. 15-10197 (BLS) (Bankr. D. Del. Feb. 6, 2015) (D.I. 161) (same); *In re Dendreon Corp.*, Case No. 14-12515 (LSS) (Walsh, J.) (Bankr. D. Del. Nov. 12, 2014) (D.I. 56) (same).

[11] See the First Day Declaration filed concurrently with this Motion.

claim, or an approval or assumption of any agreement, contract, or lease under Bankruptcy Code section 365. If this Court grants the relief requested in this Motion, any Court-authorized payment is not an admission of the validity of any claim or a waiver of the Debtors' or any other party's rights to subsequently dispute such claim. In addition, authorization to pay the claims described in this Motion shall not be deemed a direction to the Debtors to pay such claims.

## NOTICE

The Debtors will provide notice of this Motion by facsimile, e-mail, overnight delivery, or hand delivery to: (i) the Office of the United States Trustee for the District of Delaware; (ii) the parties listed in Exhibit C hereto; (iii) the holders of the 30 largest unsecured claims against the Debtors on a consolidated basis; (iv) counsel to Wells Fargo Bank, National Association, as Administrative and Collateral Agent; (v) counsel to GACP Finance Company, LLC, as Term Agent; (vi) counsel to Deutsche Bank National Trust Company, as trustee under the indenture for the Floating Rate Series A Secured Notes due 2017, Emmet, Marvin & Martin, LLP, 120 Broadway, 32nd Floor, New York, New York 10271 (Attn: Margery A. Colloff, Esq.); (vii) John A. Bicks, Esq., K&L Gates, as counsel to certain secured noteholders, and (viii) all parties entitled to notice pursuant to Local Rule 9013-1(m). Following the hearing, a copy of this Motion and any order entered with respect to it will be served on the foregoing parties and all parties having filed requests for notice in these chapter 11 cases. A copy of the Motion is also available on the Debtors' case website at https://www.kccllc.net/hancockfabrics.com

28.    As this Motion is seeking "first day" relief, notice of this Motion and any order entered hereon will be served on all parties required by Local Rule 9013-1(m). Due to the urgency of the relief requested, the Debtors submit that no other or further notice is necessary.

RLF1 13819240v.1

## NO PRIOR MOTION

29.     The Debtors have not made any prior motion for the relief sought in this Motion to this Court or any other.

The Debtors respectfully request entry of interim and final orders granting the relief requested in its entirety and any other relief as is just and proper.

Dated:     February 2, 2016
           Wilmington, Delaware

                     */s/ Michael J. Merchant*
                     **RICHARDS, LAYTON & FINGER, P.A.**
                     Mark D. Collins (No. 2981)
                     Michael J. Merchant (No. 3854)
                     One Rodney Square
                     920 North King Street
                     Wilmington, DE  19801
                     Telephone:   (302) 651-7700
                     Facsimile:   (302) 651-7701

                     - and -

                     **O'MELVENY & MYERS LLP**
                     Stephen H. Warren (*pro hac vice* pending)
                     Karen Rinehart (*pro hac vice* pending)
                     Michael S. Neumeister (*pro hac vice* pending)
                     400 South Hope Street
                     Los Angeles, CA  90071-2899
                     Telephone:   (213) 430-6000
                     Facsimile:   (213) 430-6407

                     Proposed Attorneys for the
                     Debtors and Debtors in Possession

RLF1 13819240v.1

**Exhibit A**

**Proposed Interim Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------x

In re:                                          :        Chapter 11
                                                :
HANCOCK FABRICS, INC., *et al.*,[1]             :        Case No. 16-_____ (____)
                                                :
                        Debtors.                :
                                                :        Joint Administration Requested
                                                :

------------------------------------------------------------x

### INTERIM ORDER (I) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE; (II) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITIES; AND (III) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS TO DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE

Upon the motion (the "**Motion**")[2] of the Debtors for entry of an interim order (this "**Order**"): (i) prohibiting Utility Companies from altering, refusing, or discontinuing services to, or discriminating against, the Debtors solely on the basis of the commencement of the Debtors' chapter 11 cases, a debt owed by the Debtors for services rendered prior to the Petition Date, or any perceived inadequacy of the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services; (ii) approving the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services; and (iii) approving procedures for resolving objections to the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services, all as more fully set forth in the Motion; and due and sufficient notice of the Motion having been provided under the particular circumstances, and it

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hancock Fabrics, Inc. (0905), Hancock Fabrics, LLC (9837), Hancock Fabrics of MI, Inc. (5878), hancockfabrics.com, Inc. (9698), HF Enterprises, Inc. (7249), HF Merchandising, Inc. (8522) and HF Resources, Inc. (9563). The Debtors' corporate headquarters is located at One Fashion Way, Baldwyn, MS 38824.

[2] Capitalized terms used but not defined in this Order have the meanings used in the Motion.

appearing that no other or further notice need be provided; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief requested therein being a core proceeding under 28 U.S.C. § 157(b); and venue being proper before this Court under 28 U.S.C. §§ 1408 and 1409; and a hearing having been held to consider the relief requested in the Motion on an interim basis (the "**Hearing**"); and upon the First Day Declaration, the record of the Hearing, and all the proceedings before the Court; and the Court having found and determined that the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtors and their estates, as contemplated by Federal Rule of Bankruptcy Procedure 6003, and that such relief is in the best interests of the Debtors, their estates and creditors, and any parties in interest; and that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and after due deliberation thereon and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Motion is granted on an interim basis to the extent set forth herein.

2.    The final hearing (the "**Final Hearing**") on the Motion shall be held on _____, 2016, at __:__ .m. (prevailing Eastern Time).  Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m. (prevailing Eastern Time) on _____, 2016, and served on the following parties: (i) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 North King Street, Suite 2207, Wilmington, DE 19801 (Attn: Mark Kenney, Esq.); (ii) O'Melveny & Myers LLP, 400 South Hope Street, Los Angeles, CA 90071 (Attn: Stephen H. Warren, Esq. and Karen Rinehart, Esq.), proposed co-counsel to the Debtors; (iii) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Mark D. Collins,

2

Esq., and Michael J. Merchant, Esq.), proposed co-counsel to the Debtors; (iv) the Utility Companies identified in Exhibit C; (v) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (Attn: Kevin J. Simard, Esq. and Sean Monahan, Esq.), counsel to Wells Fargo Bank, National Association, as Administrative and Collateral Agent; (vi) Paul Hastings LLP, 75 East 55th Street, New York NY 10022 (Attn: Leslie Plaskon, Esq. and Andrew Tenzer, Esq.), counsel to GACP Finance Company LLC, as Term Agent; (vii) Emmet, Marvin & Martin, LLP, 120 Broadway, 32nd Floor, New York, NY 10271 (Attn: Margery A. Colloff, Esq.), counsel to Deutsche Bank National Trust Company, as trustee under the indenture for the Floating Rate Series A Secured Notes due 2017; (viii) K&L Gates LLP, 599 Lexington Avenue, New York, NY 10022 (Attn: John A. Bicks, Esq.), counsel to certain secured noteholders; (ix) counsel to any statutory committee and (x) all parties entitled to notice pursuant to Local Rule 9013-1(m). A copy of the Motion and this Order will be served on the foregoing parties and all parties having filed requests for notices in these chapter 11 cases. Due to the nature of the relief requested in the Motion, no other or further notice need be given. In the event no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without need for the Final Hearing.

3.    Except as provided herein, absent further order of the Court, all Utility Companies, including, but not limited to, those identified on Exhibit C attached to the Motion (as amended from time to time, the "**Utility Services List**"), are prohibited from altering, refusing, or discontinuing services to, or discriminating against, the Debtors solely on the basis of the commencement of the Debtors' chapter 11 cases, a debt owed by the Debtors for Utility Services rendered prior to the Petition Date, or any perceived inadequacy of the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition Utility Services.

3

4.      As adequate assurance of payment to Utility Companies for postpetition Utility Services, the Debtors must deposit cash in an amount equal to one-half of the Debtors' approximate monthly payment for all Utility Services, based on the Debtors' average expenses over a 12-month period (the "**Utility Deposit**"), into a newly-created, interest-bearing segregated account (the "**Utility Deposit Account**") for the benefit of the Utility Companies.

5.      Except as may be reduced by application of this Order, the Utility Deposit in the amount of $410,000 shall be deposited in the Utility Deposit Account within 30 days after the Petition Date and will be held in such account for the purpose of providing each Utility Company with adequate assurance of payment for postpetition Utility Services to the Debtors.

6.      Except as provided herein with respect to Utility Companies' rights, the Debtors' creditors will have no interest in, or lien on, the Utility Deposit or the Utility Deposit Account.

7.      The portion of the Utility Deposit attributable to each Utility Company must be returned to the Debtors upon the earlier of (i) the Debtors' termination of services from such Utility Company, (ii) entry of an order of the Court authorizing the return of such Utility Deposit to the Debtors, or (iii) the effective date of a chapter 11 plan in the Debtors' cases.

8.      The following procedures (the "**Adequate Assurance Procedures**") to resolve objections to the Debtors' proposed adequate assurance of payment to Utility Companies for postpetition services are approved:

    (a)      Within two days after the date of entry of this Order, the Debtors will fax, email, or serve by first-class mail a copy of this Order to Utility Companies on the Utility Services List.

    (b)      Any Utility Company dissatisfied with the Proposed Adequate Assurance may make an additional adequate assurance request ("**Additional Adequate Assurance Request**") that sets forth (i) the amount and form of additional or alternative assurance of payment requested; (ii) the type of Utility Services provided and the location(s) where such Utility Services

4

are provided; (iii) a summary of any security deposits provided by the Debtors to such Utility Company; and (iv) why the Utility Company believes the Proposed Adequate Assurance is insufficient.

(c)  Any such Additional Adequate Assurance Request must be served on (i) Hancock Fabrics, Inc., One Fashion Way, Baldwyn, MS 38824 (Attn: Chief Administrative Officer); (ii) proposed co-counsel to the Debtors, O'Melveny & Myers LLP, 400 South Hope Street Los Angeles, CA 90071 (Attn: Stephen H. Warren, Esq. and Karen Rinehart, Esq.); (iii) proposed co-counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Mark Collins, Esq. and Michael J., Merchant, Esq.); (iv) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 North King Street, Suite 2207, Wilmington, DE 19801 (Attn: Mark Kenney, Esq.); (v) counsel to Wells Fargo Bank, National Association, as Administrative and Collateral Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (Attn: Kevin J. Simard, Esq. and Sean Monahan, Esq.); (vi) counsel to GACP Finance Company LLC, as Term Agent, Paul Hastings LLP, 75 East 55th Street, New York NY 10022 (Attn: Leslie Plaskon, Esq. and Andrew Tenzer, Esq.); (vii) counsel to Deutsche Bank National Trust Company, as trustee under the indenture for the Floating Rate Series A Secured Notes due 2017, Emmet, Marvin & Martin, LLP, 120 Broadway, 32nd Floor, New York, NY 10271 (Attn: Margery A. Colloff, Esq.), (viii) counsel to certain secured noteholders, K&L Gates LLP, 599 Lexington Avenue, New York, NY 10022 (Attn: John A. Bicks, Esq.) and (ix) counsel to any statutory committee.

(d)  Before the Final Hearing, the Debtors may, without further order of this Court, resolve any Additional Adequate Assurance Request by mutual agreement with the objecting Utility Company, and in connection with such resolution, may provide a Utility Company with alternative assurance of payment, to the extent the Debtors believe such alternative assurance is reasonable in the exercise of their business judgment, including, but not limited to, cash deposits, letters of credit, prepayments, and other forms of security; *provided, however,* that the Debtors maintain a summary record of such agreements and their respective terms, to be made available to any statutory committee appointed in these chapter 11 cases, counsel to Wells Fargo Bank, National Association, and the Office of the United States Trustee on request.

(e)  If the Debtors are unable to reach a resolution with an objecting Utility Company prior to the Final Hearing, the Court will determine the adequacy of the Proposed Adequate Assurance for such Utility Company at the Final Hearing or at the next regularly scheduled omnibus hearing; *provided, however,* that the Debtors, with the consent of such Utility Company, may continue any unresolved Additional Adequate Assurance

5

Request to a hearing date after the date of the Final Hearing, and *provided, further*, that the Debtors request that any objecting Utility Company shall be prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurance, pending resolution of any Additional Adequate Assurance Request.

(f)     Any Utility Company that does not make an Additional Adequate Assurance Request in accordance with the Adequate Assurance Procedures will be deemed to have received adequate assurance of payment satisfactory to such Utility Company as required by Bankruptcy Code section 366, and will be prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurance, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3), unless otherwise ordered by the Court.

9.      The Debtors are authorized to amend the Utility Services List by adding or deleting a Utility Company.  When doing so, the Debtors must file with this Court a notice of such amendment and serve such notice on the affected Utility Company together with a copy of the Motion, this Order, and the Final Order (when and if entered).

10.     The Debtors are authorized to reduce the Utility Deposit to the extent it includes an amount for a Utility Company that the Debtors subsequently determine should be removed from the Utility Services List.

11.     This Order is binding on all Utility Companies, regardless of when such Utility Companies are added to the Utility Services List; *provided, however*, that any newly identified Utility Company (an "**Additional Utility Company**") served with notice of the applicable amendment to the Utility Services List may make an Additional Adequate Assurance Request in compliance with the Adequate Assurance Procedures.

12.     Upon the addition of an Additional Utility Company to the Utility Services List, the Debtors will increase the amount of the Utility Deposit by an amount equal to

6

one-half of the Debtors' approximate monthly payment for Utility Services provided by such Additional Utility Company, based on the Debtors' average expenses over a 12 month period.

13.     Should any Additional Utility Company file an Additional Adequate Assurance Request, such Additional Utility Company is prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurances, pending resolution of such Additional Adequate Assurance Request.

14.     Nothing in the Motion or this Order or the relief granted (including any actions taken or payments made by the Debtors) is to be construed as (i) an admission of the validity of any claim against the Debtors; (ii) an admission with respect to the validity, extent, or perfection of any lien; (iii) a waiver of the Debtors' rights or those of any party in interest to dispute, contest, setoff, or recoup any claim, or assert any related rights, claims, or defenses; (iv) a waiver of the Debtors' rights or those of any party in interest over the validity, extent, perfection, or possible avoidance of any lien; or (v) an approval or assumption of any agreement, contract, program, policy, or lease under Bankruptcy Code section 365.

15.     The Debtors' service of the Motion, this Order, or notice of an amendment to the Utility Services List on the Utility Companies does not constitute an admission or concession that any such entity is a utility within the meaning of Bankruptcy Code section 366, and all rights and defenses of the Debtors are reserved with respect thereto.

16.     Nothing herein amends that certain Debtor-in-Possession Credit Agreement dated on or about February 2, 2016 by and among, *inter alia*, the Debtors, Wells Fargo Bank, N.A. as Administrative Agent, Collateral Agent and Swing Line Lender, and GACP Finance Co., LLC, as Term Agent (the "**DIP Credit Agreement**") (including without limitation

7

any budget incorporated therein) or any order of this Court approving the DIP Credit Agreement (including without limitation any budget incorporated therein).

17.     The requirements set forth in Federal Rule of Bankruptcy Procedure 6004(a) are hereby waived.

18.     Notwithstanding the applicability of Federal Rule of Bankruptcy Procedure 6004, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

19.     The Debtors are authorized and empowered to take all actions necessary or appropriate to implement the relief granted in this Order.

20.     This Court shall retain jurisdiction over all matters arising from or related to the implementation or interpretation of this Order.


Dated: _____, 2016
          Wilmington, Delaware


                                    _____
                                    UNITED STATES BANKRUPTCY JUDGE

8

# EXHIBIT B

## Proposed Final Order

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x

In re:                                  :    Chapter 11
                                        :
HANCOCK FABRICS, INC., *et al.*,[1]     :    Case No. 16-_____ (___)
                                        :
            Debtors.                    :
                                        :    Joint Administration Requested
                                        :
                                        :

------------------------------------------------------------ x

### FINAL ORDER (I) PROHIBITING UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE; (II) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITIES; AND (III) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS TO DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE

Upon the motion (the "**Motion**")[2] of the Debtors for entry of a final order (this

"**Order**"): (i) prohibiting Utility Companies from altering, refusing, or discontinuing services to,

or discriminating against, the Debtors solely on the basis of the commencement of the Debtors'

chapter 11 cases, a debt owed by the Debtors for services rendered prior to the Petition Date, or

any perceived inadequacy of the Debtors' proposed adequate assurance of payment to Utility

Companies for postpetition services; (ii) approving the Debtors' proposed adequate assurance of

payment to Utility Companies for postpetition services; and (iii) approving procedures for

resolving objections to the Debtors' proposed adequate assurance of payment to Utility

Companies for postpetition services, all as more fully set forth in the Motion; and due and

sufficient notice of the Motion having been provided under the particular circumstances, and it

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hancock Fabrics, Inc. (0905), Hancock Fabrics, LLC (9837), Hancock Fabrics of MI, Inc. (5878), hancockfabrics.com, Inc. (9698), HF Enterprises, Inc. (7249), HF Merchandising, Inc. (8522) and HF Resources, Inc. (9563). The Debtors' corporate headquarters is located at One Fashion Way, Baldwyn, MS 38824.

[2] Capitalized terms used but not defined in this Order have the meanings used in the Motion.

appearing that no other or further notice need be provided; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief requested therein being a core proceeding under 28 U.S.C. § 157(b); and that this Court may enter a final order consistent with Article III of the United States Constitution; and venue being proper before this Court under 28 U.S.C. §§ 1408 and 1409; and hearings having been held to consider the relief requested in the Motion on an interim basis and on a final basis (together the "**Hearings**"); and the Court having entered an order granting the Motion on an interim basis (the "**Interim Order**"); and upon the First Day Declaration, the record of the Hearings, and all the proceedings before the Court; and the Court having found and determined that the relief requested in the Motion is in the best interests of the Debtors, their estates and creditors, and any parties in interest; and that the legal and factual bases set forth in the Motion and at the Hearings establish just cause for the relief granted herein; and after due deliberation thereon and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein on a final basis.

2.      Absent compliance with the Adequate Assurance Procedures, all Utility Companies, including, but not limited to, those identified on Exhibit C to the Motion (as amended from time to time, the "**Utility Services List**"), are prohibited from (i) altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors, on the basis of the commencement of the Debtors' chapter 11 cases, a debt owed by the Debtors for Utility Services rendered prior to the Petition Date, or any perceived inadequacy of the Proposed Adequate Assurance and (ii) requiring additional or alternative assurance of payment other than

the Utility Deposit in the approximate amount of $410,000 that the Debtors have placed in the Utility Deposit Account, absent further order of this Court.

3.      If an amount relating to postpetition Utility Services provided by a Utility Company is unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Utility Deposit Account (a "**Disbursement Request**") by giving written notice to (i) Hancock Fabrics, Inc., One Fashion Way, Baldwyn, MS 38824 (Attn: Chief Administrative Officer); (ii) proposed co-counsel to the Debtors, O'Melveny & Myers LLP, 400 South Hope Street Los Angeles, CA 90071 (Attn: Stephen H. Warren, Esq. and Karen Rinehart, Esq.); (iii) proposed co-counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Mark Collins, Esq. and Michael J., Merchant, Esq.); (iv) proposed co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**"), (v) proposed co-counsel to the Committee, and (vi) counsel to Wells Fargo Bank, National Association, as Administrative and Collateral Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110 (Attn: Kevin J. Simard, Esq. and Sean Monahan, Esq.). A Disbursement Request shall only be honored on the date that is five (5) business days after the date of receipt of the Disbursement Request.

4.      Except as provided herein with respect to Utility Companies' rights, the Debtors' creditors will have no interest in, or lien on, the Utility Deposit or the Utility Deposit Account.

5.      The portion of the Utility Deposit attributable to each Utility Company must be returned to the Debtors upon the earlier of (i) the Debtors' termination of services from such Utility Company; (ii) entry of an order of the Court authorizing the return of such Utility Deposit to the Debtors; or (iii) the effective date of a chapter 11 plan in the Debtors' cases.

3

6.      Any Utility Company that does not make an Additional Adequate Assurance Request in accordance with the Adequate Assurance Procedures will be deemed to have received adequate assurance of payment satisfactory to such Utility Company as required by Bankruptcy Code section 366, and will be prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurance, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3), unless otherwise ordered by the Court.

7.      The Debtors are authorized to amend the Utility Services List by adding or deleting a Utility Company.  When doing so, the Debtors must file with this Court a notice of such amendment and serve such notice on the affected Utility Company together with a copy of the Motion, the Interim Order, and this Order.

8.      The Debtors are authorized to reduce the Utility Deposit to the extent it includes an amount for a Utility Company that the Debtors subsequently determine should be removed from the Utility Services List.

9.      This Order is binding on all Utility Companies, regardless of when such Utility Companies are added to the Utility Services List; *provided, however*, that any newly identified Utility Company (an "**Additional Utility Company**") served with notice of the applicable amendment to the Utility Services List must file and serve an Additional Adequate Assurance Request in compliance with the Adequate Assurance Procedures.

10.     Upon the addition of an Additional Utility Company to the Utility Services List, the Debtors will increase the amount of the Utility Deposit by an amount equal to

4

one-half of the Debtors' approximate monthly payment for Utility Services provided by such Additional Utility Company, based on the Debtors' average expenses over a 12 month period.

11.     Should any Additional Utility Company file an Additional Adequate Assurance Request, such Additional Utility Company is prohibited from altering, refusing, or discontinuing Utility Services to, or discriminating against, the Debtors over any unpaid charges for prepetition Utility Services or any perceived inadequacy of the Proposed Adequate Assurances, pending resolution of such Additional Adequate Assurance Request.

12.     Consistent with the Adequate Assurance Procedures, the Debtors are authorized to, without further order of this Court, resolve any Additional Adequate Assurance Request by an Additional Utility Company by mutual agreement, and in connection with such resolution, may provide an Additional Utility Company with alternative assurance of payment, to the extent the Debtors believe such alternative assurance is reasonable in the exercise of their business judgment, including, but not limited to, cash deposits, letters of credit, prepayments, and/or other forms of security; *provided, however*, that the Debtors maintain a summary record of such agreements and their respective terms which shall be available to the Office of the United States Trustee, counsel to any statutory committee appointed in these chapter 11 cases, and counsel to Wells Fargo Bank, National Association, on request.

13.     If the Debtors are not able to reach a resolution with an objecting Additional Utility Company, the Debtors shall promptly request a hearing before the Court to determine the adequacy of assurance of payment with respect to such Additional Utility Company.

14.     Nothing in the Motion or this Order or the relief granted (including any actions taken or payments made by the Debtors) is to be construed as (i) an admission of the

5

validity of any claim against the Debtors; (ii) an admission with respect to the validity, extent, or perfection of any lien; (iii) a waiver of the Debtors' rights or those of any party in interest to dispute, contest, setoff, or recoup any claim, or assert any related rights, claims, or defenses; (iv) a waiver of the Debtors' rights or those of any party in interest over the validity, extent, perfection, or possible avoidance of any lien; or (v) an approval or assumption of any agreement, contract, program, policy, or lease under Bankruptcy Code section 365.

15.     The Debtors' service of the Motion, the Interim Order, this Order, or notice of an amendment to the Utility Services List on the Utility Companies does not constitute an admission or concession that any such entity is a utility within the meaning of Bankruptcy Code section 366, and all rights and defenses of the Debtors are reserved with respect thereto.

16.     Nothing in this Order affects or otherwise modifies the rights of the Utility Companies under Bankruptcy Code section 366(c)(4).

17.     Nothing herein amends that certain Debtor-in-Possession Credit Agreement dated on or about February 2, 2016 by and among, *inter alia*, the Debtors, Wells Fargo Bank, N.A. as Administrative Agent, Collateral Agent and Swing Line Lender, and GACP Finance Co., LLC, as Term Agent (the "**DIP Credit Agreement**") (including without limitation any budget incorporated therein) or any order of this Court approving the DIP Credit Agreement (including without limitation any budget incorporated therein).

18.     The requirements set forth in Federal Rule of Bankruptcy Procedure 6004(a) are hereby waived.

19.     Notwithstanding the applicability of Federal Rule of Bankruptcy Procedure 6004, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6

20.     The Debtors are authorized and empowered to take all actions necessary or appropriate to implement the relief granted in this Order.

21.     This Court shall retain jurisdiction over all matters arising from or related to the implementation or interpretation of this Order.


Dated:   Wilmington, Delaware
              _____, 2016


                                            _____
                                            UNITED STATES BANKRUPTCY JUDGE

7

**Exhibit C**

**Utility Services List**

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| ABCWUA | P O BOX 1313 ALBUQUERQUE, NM 87103-1313 | Water/Sewer | 7837849560; 8778747556 | $ 595 | $ 298 |
| ALABAMA POWER COMPANY | P.O. BOX 242 BIRMINGHAM, AL 35292 | Electricity | 35995 02021; 41952 72027; 88604 24020; 89144 92021; 95842 78034 | $ 15,353 | $ 7,676 |
| ALLIANT ENERGY-3066 | PO BOX 3066 CEDAR RAPIDS, IA 52406-3066 | Electricity | 22 11 050 0315 04; 22 11 159 7094 04 | $ 3,374 | $ 1,687 |
| AMEREN ILLINOIS - 88034 | PO BOX 88034 CHICAGO, IL 60680-1034 | Electricity | 49667 19008; 49667 29008; 73604 35006 | $ 3,078 | $ 1,539 |
| AMEREN MISSOURI- 88068 | PO BOX 88068 CHICAGO, IL 60680-1068 | Electricity | 7611216221; 03200 02929; 10300 08758; 34200 00854; 44500 07346; 45310 01027; 68000 02121 | $ 15,199 | $ 7,600 |
| AMEREN MISSOURI- 88068 | PO BOX 88068 CHICAGO, IL 60680-1068 | Gas | 7611216221 | $ 361 | $ 180 |
| AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HWY. BOCA RATON, FL 33431 | Water/Sewer | 202938 | $ 317 | $ 158 |
| APPALACHIAN POWER-24414 | PO BOX 24414 CANTON, OH 44701-4414 | Electricity | 014 917 330 2 6; 015 517 330 1 5 | $ 1,313 | $ 657 |
| ARKANSAS OKLAHOMA GAS CORP. | 115 NORTH 12TH ST FORT SMITH, AR 72902-2415 | Gas | 215056 346840 1 | $ 311 | $ 156 |
| ASENTINEL LLC | PO BOX 17723 MEMPHIS, TN 38187-0723 | Telephone and Communications | | $ 63 | $ 31 |
| ASHWAUBENON WATER & SEWER UTILITY | PO BOX 187 GREEN BAY, WI 54305-0187 | Water/Sewer | 00107588 01 | $ 37 | $ 19 |
| AT&T - 5001 | PO BOX 5001 CAROL STREAM, IL 60197-5001 | Telephone and Communications | 7; 254 773 4031 428 6; 281 469 6881 590 1; 281 477 7426 500 0; 314 522 2091 445 7; 314 638 4664 419 6; 316 682 4574 880 8; 316 687 0931 880 9; 316 721 1081 889 4; 316 722 7554 358 4; 316 722 7555 358 3; 325 692 0093 388 1; 361 993 1354 698 6; 405 214 0795 721 3; 405 366 6395 003 3; 405 720 1441 957 6; 405 721 9448 288 1; 417 883 1270 122 1; 417 883 1275 122 6; 417 885 3897 637 5; 432 685 9912 463 5; 501 666 0277 219 4; 501 945 0358 226 4; 512 155 0646 044 5; 636 227 1775 099 1; 785 749 3505 240 8; 785 830 8188 990 1; 816 252 7070 939 3; 816 322 6800 788 9; 816 836 4302 641 7; 870 932 0127 160 9; 870 932 0690 307 3; 903 553 9077 723 2; 903 553 9959 027 1; 913 648 6047 821 3; 913 648 6048 821 3; 918 682 2468 389 6; 956 630 6133 688 0; 956 664 8185 805 2; 972 279 1599 164 3; 972 613 6911 705 8 | $ 1,258 | $ 629 |
| AT&T - 5025 | PO BOX 5025 CAROL STREAM, IL 60197-5025 | Telephone and Communications | 408 374 8251 079 6; 408 871 0147 562 4; 559 297 7784 432 9; 559 297 9453 214 7; 559 435 5840 443 5; 661 396 9342 956 2; 775 331 6999 685 5; 775 351 1834 125 7; 775 448 9528 341 9 | $ 385 | $ 192 |

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| AT&T - 5080 | P.O. BOX 5080 CAROL STREAM, IL 60197-5080 | Telephone and Communications | 217 398 1598 799 1; 309 797 8007 990 4; 317 844 5758 744 8; 317 889 1199 331 5; 414 543 8700 374 6; 608 277 7720 352 0; 618 622 1655 170 7; 618 622 8584 974 3; 708 442 8102 093 7; 708 532 7252 650 2; 708 R06 1191 603 4; 715 833 7654 117 5; 715 834 4791 664 5; 812 282 7677 998 7; 815 282 2933 837 8; 815 282 2934 838 5; 815 282 5046 853 2; 815 398 5152 656 3; 815 477 7891 751 6; 847 498 4111 404 2; 920 405 3698 553 1; 920 739 3713 870 2; 920 739 7309 536 0; 937 320 4637 846 4; 937 429 5896 199 0 | $ 1,593 | $ 796 |
| AT&T - OPUS | PO BOX 16649 ATLANTA, GA 30321-0649 | Telephone and Communications | C298 | $ 1,714 | 857 |
| AT&T 105262 | PO BOX 105262 ATLANTA, GA 30348-5262 | Telephone and Communications | 205 562 7958 725 0549; 225 226 4232 656 3401; 225 925 1293 004 3402; 228 388 7858 001 0594; 251 340 7332 001 0538; 251 626 0593 594 0537; 256 308 9786 657 0547; 256 650 6299 029 0548; 256 767 1464 295 0542; 270 843 3978 001 0488; 318 449 3918 920 0514; 318 487 1552 001 0514; 318 688 7273 190 0515; 334 279 5026 001 0534; 336 299 4953 452 1913; 336 784 6529 001 1915; 337 991 9512 001 0510; 478 476 1051 385 3168; 478 477 5362 113 3165; 504 366 1531 022 0464; 601 936 8930 227 0594; 615 867 9842 001 0477; 615 895 0533 001 0479; 662 349 2784 001 1873; 662 349 3116 001 1878; 662 365 3050 001 0596; 662 365-3050 001 0596; 706 548 4370 001 0637; 706 576 6930 0006 0638; 706 860 2821 004 0633; 731 984 7072 388 1877; 770 509 5627 001 1886; 770 961 2999 006 1884; 803 736 7620 527 1897; 803 781 2039 217 1893; 803 781 3025 645 1897; 843 317 1284 002 1899; 843 763 7817 002 1891; 864 222 1337 567 1973; 864 234 0924 001 1976; 864 264 0924 001 1976; 901 266 3577 001 1871; 901 386 0998 035 1874; 912 921 5292 452 3164; 912 927 5659 001 3162; 931 645 9164 0010475; 985 873 8931 538 0464 | $ 2,469 | 1,235 |
| AT&T -105320 | PO BOX 105320 ATLANTA, GA 30348 | Telephone and Communications | 404 R20 0003 003 | $ 8,371 | $ 4,186 |

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| AT&T-105414 | P.O. BOX 105414 ATLANTA, GA 30348-5414 | Telephone and Communications | 087 007 7173 071 7; 210 499 9233 422 8; 210 499 0647 646 2; 210 647 7854 039 4; 210 647 9948 820 1; 210 651 0624 606 7; 210 681 4322 471 7; 214 703 9556 378 1; 254 741 1042 090 6; 254 771 4248 760 3; 254 773 4031 428 6; 281 469 6881 590 1; 281 477 7426 500 0; 316 721 1081 889 4; 316 722 7254 358 4; 325 692 0093 388 1; 325 692 0610 766 2; 361 854 1029 561 9; 361 991 2084 698 3; 405 214 0795 721 3; 405 216 9997 778 8; 405 275 5743 904 3; 405 329 1780 513 1; 405 340 0494 729 7; 405 350 3713 728 5; 405 354 3515 833 9; 405 359 6475 003 5; 405 366 6395 003 3; 405 720 1441 597 6; 405 720 1441 597 6; 405 721 9448 288 1; 405 732 0421 075 9; 432 683 5502 048 0; 432 685 9912 463 5; 479 442 3457 588 8; 479 443 4940 562 5; 479 452 1098 435 8; 479 478 8457 168 5; 479 542 1098 435 8; 501 779 1331 423 3; 501 327 6055 294 3; 501 504 2370 610; 501 504 2370 610 2; 501 520 0335 597 9; 501 525 2549 052 8; 501 660 4110 820 8; 501 666 0277 219 4; 501 945 0358 226 4; 512 249 9875 203 8; 512 258 1668 444 4; 512 258 7514 938 8; 713 218 8145 381 9; 713 662 3931 201 9; 870 932 0127 160 9; 870 932 0690 307 3; 903 553 9077 723 2; 903 553 9959 027 1; 918 270 2245 006 4; 918 682 1931 816 9; 918 682 1931 8169; 918 682 2468 389 6; 918 683 1254 342 4; 940 692 1665 546 6; 956 630 6133 689 0; 956 664 8185 805 2; 972 279 1599 164 3; 972 613 6911 705 8 | $ 3,658 | $ 1,829 |
| AT&T-5019 | PO BOX 5019 CAROL STREAM, IL 60197-5019 | Telephone and Communications | 171 794 3579 262; 831 000 1696 847; 831 000 4915 418; 831 000 5934 684; 831 000 6019 870 | $ 11,378 | $ 5,689 |
| AT&T-6463 | PO BOX 6463 CAROL STREAM, IL 60197-6463 | Telephone and Communications | 821226988 | $ 3,691 | $ 1,845 |
| ATMOS ENERGY-790311 | PO BOX 790311 ST LOUIS, MO 63179-0311 | Gas | 3000068320; 3002361267; 3005338537; 3005744446; 3008302060; 3008302266; 3009137096; 3012058031; 3013205414; 3013434462; 3013756089; 3017406039; 3024093024; 3030722243; 3039898059; 3039888442; 3040044035 | $ 3,034 | $ 1,517 |
| AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252-0001 | Electricity | 900769963; 410126509; 2568340000; 5951050000 | $ 2,374 | $ 1,187 |
| AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252-0001 | Gas | 900769963; 210161356; 410126509; 2568340000; 5951050000; 9804640000 | $ 839 | $ 419 |
| BALDWYN GAS & WATER DEPT. | 202 SOUTH 2ND ST. BALDWYN, MS 38824 | Gas | 100252001; 100252500 | $ 12,902 | $ 6,451 |
| BALDWYN GAS & WATER DEPT. | 202 SOUTH 2ND ST. BALDWYN, MS 38824 | Water/Sewer | 100252001; 100252500; 100252600; 100252700 | $ 700 | $ 350 |
| BG & E | PO BOX 13070 PHILADELPHIA, PA 19101-3070 | Electricity | 1859070000 | $ 1,974 | $ 987 |

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| BLACK HILLS ENERGY | AQUILA PO BOX 6001 RAPID CITY, SD 57709-6001 | Electricity | 4141 4213 37 | $ 1,444 | $ 722 |
| BLACK HILLS ENERGY | AQUILA PO BOX 6001 RAPID CITY, SD 57709-6001 | Gas | 4141 4213 37; 4577 8822 38; 4717 0130 61; 9004 3670 94; 9007 3670 94 | $ 1,345 | $ 672 |
| BOSSIER CITY UTILITIES DEPARTMENT | PO BOX 5337 BOSSIER CITY, LA 71171-5337 | Water/Sewer | 170305 39706 | $ 218 | $ 109 |
| BOWLING GREEN MUNICIPAL UTIL | PO BOX 10300 BOWLING GREEN, KY 42102-7300 | Electricity | 176896 | $ 1,782 | $ 891 |
| BRIGHT HOUSE NETWORKS | PO BOX 31710 TAMPA, FL 33631-3710 | Telephone and Communications | 0050649281 01 | $ 116 | $ 58 |
| CAPITOL WATER CORP | 2626 ELDORADO BOISE, ID 83704 | Water/Sewer | 8 970; 8 975 | $ 113 | $ 56 |
| CARROLL ELECTRIC COOPERATIVE CORP. | PO BOX 4000 BERRYVILLE, AR 72616-4000 | Electricity | 3223 2352 4; 448668 4 | $ 1,339 | $ 669 |
| CASCADE NATURAL GAS CORP | PO BOX 990065 BOISE, ID 83799-0065 | Gas | 508 212 0000 8; 856 972 0000 5 | $ 585 | $ 292 |
| CENTERPOINT ENERGY-4583 | P.O. BOX 4583 HOUSTON, TX 77210-4583 | Gas | 6400134106 0; 6907728 7; 6908112 3; 6908306 1; 6908342 6; 6908382 2; 6910007 5 8; 6910082 4; 6987513 6 | $ 1,466 | $ 733 |
| CENTERPOINT ENERGY-4671 | PO BOX 4671 HOUSTON, TX 77210-4671 | Gas | 6905796 6; 6905820 4; 6905828 7; 6910082 4; 6925098 3; 6925123 9; 6925169 2; 6936330 7 | $ 1,368 | $ 684 |
| CENTERPOINT-4981 | PO BOX 4981 HOUSTON, TX 77210-4981 | Gas | 6906127; 69060325; 69067270; 3158469 1; 6400113132 1; 6906012 7; 6906032 5; 6906727 0; 6907943 2; 69980506; 97881379 | $ 353 | $ 177 |
| CENTURY LINK 29040 | PO BOX 29040 PHOENIX, AZ 85038-9040 | Telephone and Communications | 439337765; 208 375 6962 9138; 208 524 1809 3478; 208 733 0831 6958; 208 733 0855 6958; 208 735 7482 3128; 303 425 7613 4738; 307 266 4207 9218; 505 792 1010 9718; 520 572 0522 7168; 719 598 4494 524B; 719 598 4994 524B; 719 598 4995 524B; 720 652 0987 1858; 801 394 2623 4698; 801 467 2542 071B; 801 547 0206 403B; 801 621 4758 844B; 801 627 6228 469B | $ 893 | $ 446 |
| CENTURY LINK 52187 | PO BOX 52187 PHOENIX, AZ 85072-2187 | Telephone and Communications | 81730212; 83371501; 84250688; 1329792651; 1333323634 319 234 1322 100; 319 377 0741 881; 319 396 2937 777; 320 251 7400 503; 402 333 2567 287; 402 333 7114 286; 402 393 7675 284; 402 572 0887 284; 402 572 1786 285; 402 572 9460 340; 507 282 3156 822; 507 282 4937 823; 509 326 2268 903B; 509 453 5301 039B; 509 924 1027 972B; 509 926 4989 972B; 515 223 9662 665; 515 965 5337 051; 541 388 8211 553B; 563 386 4233 537; 605 342 0799 180; 651 455 1240 376; 712 322 2672 053; 763 780 9396 | $ 47 | $ 24 |
| CENTURY LINK 91154 | PO BOX 91154 SEATTLE, WA 98111-9254 | Telephone and Communications | 220; 952 884 0073 063; 952 935 8264 731 | $ 1,108 | $ 554 |
| CENTURYLINK -4300 | PO BOX 4300 CAROL STREAM, IL 60197-4300 | Telephone and Communications | 30164 2337; 31323 7445; 440122098; 440619974; 441957942; 441958545 | $ 310 | $ 155 |

4

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| CENTURYLINK-1319 | PO BOX 1319<br>CHARLOTTE, NC 28201-1319 | Telephone and Communications | 313237445; 439337765; 439366862; 440121586;<br>443253296; 443464600 | $ 342 | $ 171 |
| CHARLESTON WATER SYSTEM | PO BOX 568<br>CHARLESTON, SC 29402 | Water/Sewer | 081396 05 3; 083558 05 6; 089502 03 3 | $ 350 | $ 175 |
| CHARLOTTE COUNTY UTILITIES DEPT | 25550 HARBOR VIEW RD, STE 1<br>PORT CHARLOTTE, FL 33980 | Water/Sewer | 145282 080708; 145282 080711; 145282 080712 | $ 195 | $ 97 |
| CHARTER COMMUNICATIONS | PO BOX 3019<br>MILWAUKEE, WI 53201-3019 | Telephone and Communications | 8245 11 458 0898770 | $ 58 | $ 29 |
| CHATTANOOGA GAS COMPANY | P.O. BOX 5408<br>CAROL STREAM, IL 60197-5408 | Gas | 6171890196; 7103887348; 9028752346 | $ 340 | $ 170 |
| CHESAPEAKE UTILITIES CORP. | P.O. BOX 826531<br>PHILADELPHIA, PA 19182-6531 | Gas | 03 325990 165006 1 | $ 652 | $ 326 |
| CHICAGO METRO FIRE PREVENTION | 820 N. ADDISON AVE.<br>ELMHURST, IL 60126 | Telephone and Communications | | $ 23 | $ 12 |
| CINCINNATI BELL-748003 | PO BOX 748003<br>CINCINNATI, OH 45274-8003 | Telephone and Communications | 513 106 7233 597; 513 528 7284 596; 513 528 7284 597;<br>513 528 7287 596; 513 671 1026 604; 513 741 7220 135;<br>513 741 7220 670; 859 431 2220 608 | $ 294 | $ 147 |
| CITIZENS GAS | PO BOX 7056<br>INDIANAPOLIS, IN 46207 | Gas | 832717 426498 | $ 36 | $ 18 |
| CITY OF ABILENE | WATER UTILITY SERVICE OFFICE<br>P.O. BOX 3479<br>ABILENE, TX 79604-3479 | Water/Sewer | 52 1899 03 | $ 135 | $ 67 |
| CITY OF ALEXANDRIA | UTILITY DEPT.<br>PO BOX 1925<br>LAKE CHARLES, LA 70602-1925 | Electricity | 173630 124941 | $ 2,522 | $ 1,261 |
| CITY OF ALEXANDRIA | UTILITY DEPT.<br>PO BOX 1925<br>LAKE CHARLES, LA 70602-1925 | Gas | 173630 124941 | $ 2 | $ 1 |
| CITY OF ALEXANDRIA | UTILITY DEPT.<br>PO BOX 1925<br>LAKE CHARLES, LA 70602-1925 | Water/Sewer | 173630 124941 | $ 16 | $ 8 |
| CITY OF ANDERSON | ELECTRIC CITY UTILITIES<br>PO BOX 63061<br>CHARLOTTE, NC 28263-3061 | Water/Sewer | 50004564303 | $ 40 | $ 20 |
| CITY OF ASHEVILLE | PO BOX 733<br>ASHEVILLE, NC 28802-0733 | Water/Sewer | 1467628 | $ 120 | $ 60 |
| CITY OF ATLANTA, DEPT. OF | WATERSHED MGMT<br>PO BOX 105275<br>ATLANTA, GA 30348-5275 | Water/Sewer | 121634300 | $ 12 | $ 6 |
| CITY OF AUSTIN | PO BOX 2267<br>AUSTIN, TX 78768-2267 | Electricity | 72949 30000; 96307 80000; 963607 80000 | $ 5,813 | $ 2,906 |
| CITY OF AUSTIN | PO BOX 2267<br>AUSTIN, TX 78768-2267 | Water/Sewer | 72949 30000; 96307 80000; 963607 80000 | $ 2,342 | $ 1,171 |
| CITY OF BATON ROUGE | SALES TAX SECTION<br>PO BOX 2590<br>BATON ROUGE, LA 70821-2590 | Telephone and Communications | 2015 LIC | $ 213 | $ 106 |

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| CITY OF BELLAIRE | PO BOX 3946 DEPT 5150 HOUSTON, TX 77253-3946 | Water/Sewer | 78 2090 00 | $ 26 | $ 13 |
| CITY OF BEND - 34533 | PO BOX 34533 SEATTLE, WA 98124-1533 | Water/Sewer | 436245 235420 | $ 440 | $ 220 |
| CITY OF BILOXI | P.O. BOX 349 BILOXI, MS 39533-0349 | Water/Sewer | 29132000; 29132001 | $ 31 | $ 16 |
| CITY OF BISMARCK-WATER DEPT | PO BOX 5555 BISMARCK, ND 58506-5555 | Water/Sewer | 000700400 002 | $ 75 | $ 38 |
| CITY OF BLOOMINGTON | PO BOX 801214 KANSAS CITY, MO 64180-1214 | Water/Sewer | 006511 000 | $ 122 | $ 61 |
| CITY OF BUFORD | 2300 BUFORD HWY BUFORD, GA 30518 | Gas | 0072 0 0322 02 | $ 52 | $ 26 |
| CITY OF CAPE GIRARDEAU | PO BOX 617 CAPE GIRARDEAU, MO 63702 | Water/Sewer | 00000110142 | $ 71 | $ 35 |
| CITY OF CHATTANOOGA | WASTE RESOURCES DIVISION PO BOX 591 CHATTANOOGA, TN 37401-0591 | Water/Sewer | 19559901; 9260037691 | $ 125 | $ 63 |
| CITY OF CLOVIS | CITY HALL 1033 FIFTH ST. CLOVIS, CA 93612 | Water/Sewer | 222 129909 02 | $ 148 | $ 74 |
| CITY OF COCOA | PO BOX 1270 COCOA, FL 32923-1270 | Water/Sewer | 312551 18858; 3125 51 84010 | $ 474 | $ 237 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA, SC 29202 | Water/Sewer | 01 46520965 1040044 6; 01 55702253 1079970 5 | $ 100 | $ 50 |
| CITY OF COOKEVILLE - CUST SVC | CUSTOMER SERVICE P.O. BOX 998 COOKEVILLE, TN 38503-0998 | Electricity | 140 0198 03; 301 1825 02 | $ 1,555 | $ 777 |
| CITY OF COOKEVILLE - CUST SVC | CUSTOMER SERVICE P.O. BOX 998 COOKEVILLE, TN 38503-0998 | Water/Sewer | 140 0198 03 | $ 31 | $ 16 |
| CITY OF COON RAPIDS | 11155 ROBINSON DR NW COON RAPIDS, MN 55433-7453 | Water/Sewer | 8890004003; 8900040003 | $ 33 | $ 16 |
| CITY OF CORPUS CHRISTI | PO BOX 659722 SAN ANTONIO, TX 78265-9722 | Gas | 464975 25374 | $ 19 | $ 10 |
| CITY OF CORPUS CHRISTI | PO BOX 659722 SAN ANTONIO, TX 78265-9722 | Water/Sewer | 464975 25374 | $ 274 | $ 137 |
| CITY OF DOTHAN UTILITY | P.O. BOX 6728 DOTHAN, AL 36302 | Electricity | 116935 6483 | $ 1,414 | $ 707 |
| CITY OF DURHAM | PO BOX 30041 DURHAM, NC 27702-3041 | Water/Sewer | 228128617604 | $ 35 | $ 17 |
| CITY OF EDMOND | PO BOX 268927 OKLAHOMA CITY, OK 73126-8927 | Electricity | 0035281 010944; 34282000 002 0 | $ 2,021 | $ 1,011 |
| CITY OF EDMOND | PO BOX 268927 OKLAHOMA CITY, OK 73126-8927 | Water/Sewer | 0035281 010944; 34282000 002 0 | $ 108 | $ 54 |
| CITY OF FAYETTEVILLE | 113 WEST MOUNTAIN ST FAYETTEVILLE, AR 72701 | Water/Sewer | 44062080 | $ 45 | $ 22 |

6

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| CITY OF FLORENCE UTILITY | PO BOX 602756 CHARLOTTE, NC 28260-2756 | Electricity | 050266003 7 | $ 22 | $ 11 |
| CITY OF FLORENCE UTILITY | PO BOX 602756 CHARLOTTE, NC 28260-2756 | Water/Sewer | 050266003 7; 050268006 3; 490000861 5 | $ 498 | $ 249 |
| CITY OF FORT SMITH | PO BOX 1908 623 GARRISON AVE FORT SMITH, AR 72902 | Water/Sewer | 093060 031029 001 | $ 60 | $ 30 |
| CITY OF FRESNO - 2069 | PO BOX 2069 FRESNO, CA 93718-2069 | Water/Sewer | 416035 177966 | $ 90 | $ 45 |
| CITY OF GAINESVILLE | PUBLIC UTILITIES DEPT PO BOX 779 GAINESVILLE, GA 30503-0779 | Water/Sewer | 337200000 | $ 210 | $ 105 |
| CITY OF GARLAND UTILITY SERVICES | PO BOX 461508 GARLAND, TX 75046-1508 | Water/Sewer | 181902 87094 | $ 85 | $ 42 |
| CITY OF GRETNA | PO BOX 404 GRETNA, LA 70054 | Water/Sewer | 29 0691 01 | $ 47 | $ 24 |
| CITY OF HICKORY | PO BOX 580069 CHARLOTTE, NC 28258-0069 | Water/Sewer | 136690 82273 | $ 34 | $ 17 |
| CITY OF HURST | WATER DEPT. 1505 PRECINCT LINE RD. HURST, TX 76054 | Water/Sewer | 51345 | $ 133 | $ 67 |
| CITY OF IDAHO FALLS | TREASURER'S OFFICE PO BOX 50220 IDAHO FALLS, ID 83405-0220 | Electricity | 222 009960 70; 222 010060 90 | $ 1,150 | $ 575 |
| CITY OF IDAHO FALLS | TREASURER'S OFFICE PO BOX 50220 IDAHO FALLS, ID 83405-0220 | Water/Sewer | 222 009960 70 | $ 127 | $ 64 |
| CITY OF INDEPENDENCE | PO BOX 410 INDEPENDENCE, MO 64051-0410 | Electricity | 3780 03507 0001 004 | $ 2,086 | $ 1,043 |
| CITY OF INDEPENDENCE | PO BOX 410 INDEPENDENCE, MO 64051-0410 | Water/Sewer | 3780 03507 0001 004 | $ 50 | $ 25 |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE, NC 28541-0128 | Water/Sewer | 46737 24960 | $ 255 | $ 128 |
| CITY OF KIRKLAND | UTILITY BILLING PO BOX 3865 SEATTLE, WA 98124-3865 | Water/Sewer | 012923 000 | $ 184 | $ 92 |
| CITY OF LAKE CHARLES WATER DIV | PO BOX 1727 LAKE CHARLES, LA 70602 | Water/Sewer | 125943 91226 | $ 43 | $ 22 |
| CITY OF LONGMONT | UTILITY BILLING 350 KIMBARK ST. LONGMONT, CO 80501 | Electricity | 125849 38546 | $ 1,043 | $ 522 |
| CITY OF LONGMONT | UTILITY BILLING 350 KIMBARK ST. LONGMONT, CO 80501 | Water/Sewer | 125849 38546 | $ 524 | $ 262 |

7

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) | |
|---|---|---|---|---|---|---|---|
| CITY OF LONGVIEW | WATER UTILITIES PO BOX 1952 LONGVIEW, TX 75606 | Water/Sewer | 12304731 12; 3160740010 | $ | 197 | $ | 98 |
| CITY OF LYNNWOOD | PO BOX 5008 LYNNWOOD, WA 98046-5008 | Water/Sewer | 718201 | $ | 131 | $ | 65 |
| CITY OF MADISON TREASURER-2997 | PO BOX 2997 MADISON, WI 53701 | Water/Sewer | 5678 | $ | 40 | $ | 20 |
| CITY OF MANASSAS | PO BOX 192 MANASSAS, VA 20108-0192 | Electricity | 990347386 001; 990347433 001 | $ | 1,864 | $ | 932 |
| CITY OF MANASSAS | PO BOX 192 MANASSAS, VA 20108-0192 | Gas | 990347433 001 | $ | 7 | $ | 4 |
| CITY OF MANASSAS | PO BOX 192 MANASSAS, VA 20108-0192 | Water/Sewer | 990347386 001; 990347433 001 | $ | 156 | $ | 78 |
| CITY OF MESQUITE | UTILITIES PO BOX 850287 MESQUITE, TX 75185 | Water/Sewer | 186400915 185734 | $ | 178 | $ | 89 |
| CITY OF MIDLAND | P.O. BOX 1152 MIDLAND, TX 79702 | Water/Sewer | 50459 82594 | $ | 169 | $ | 84 |
| CITY OF MIDWEST CITY | PO BOX 268896 OKLAHOMA CITY, OK 73126-8896 | Water/Sewer | 83857 454412 | $ | 146 | $ | 73 |
| CITY OF MOLINE | PO BOX 930 MOLINE, IL 61266-0930 | Water/Sewer | 299315 2028900 | $ | 76 | $ | 38 |
| CITY OF MUSKOGEE | PO BOX 1927 MUSKOGEE, OK 74402-1927 | Water/Sewer | 41169 125006 | $ | 74 | $ | 37 |
| CITY OF NORMAN | P.O. BOX 5599 NORMAN, OK 73070 | Water/Sewer | 225771 74684 | $ | 55 | $ | 27 |
| CITY OF OREM | 56 NORTH STATE OREM, UT 84057 | Water/Sewer | 2015 112877 00; 2015 205501 4; 2015 252143 2; 2016 042836 2; 2016 090180 4; 2016 113741 8; 24 519014 01.4 | $ | 175 | $ | 88 |
| CITY OF PASADENA, TX | WATER DEPT PO BOX 1337 PASADENA, TX 77501 | Water/Sewer | 190000025275; 129155580 01 | $ | 225 | $ | 113 |
| CITY OF PEARL | PO BOX 54195 PEARL, MS 39288 | Water/Sewer | 42 0158001 | $ | 125 | $ | 63 |
| CITY OF PLANO UTILITIES | PO BOX 861990 PLANO, TX 75086 | Water/Sewer | 321529 121530 | $ | 39 | $ | 19 |
| CITY OF RICHMOND | DEPT. OF PUBLIC UTILITIES P.O. BOX 26060 RICHMOND, VA 23274-0001 | Gas | 109255 0011694; 718166 0212649 | $ | 567 | $ | 283 |
| CITY OF RIDGELAND | WATER DEPARTMENT PO BOX 217 RIDGELAND, MS 39158 | Water/Sewer | 05 4260 00 | $ | 224 | $ | 112 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE, NC 28263-3039 | Electricity | 1179290 | $ | 1,824 | $ | 912 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE, NC 28263-3039 | Water/Sewer | 1179290 | $ | 273 | $ | 137 |

8

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| CITY OF ROME WATER | & SEWER DEPARTMENT PO BOX 1711 ROME, GA 30162 | Water/Sewer | 4118 | $ 56 | $ 28 |
| CITY OF SAN ANGELO | PO BOX 5820 SAN ANGELO, TX 76902 | Water/Sewer | 77193 177136 | $ 60 | $ 30 |
| CITY OF SAVANNAH | P0 BOX 1968 SAVANNAH, GA 31402 | Water/Sewer | 037211C | $ 225 | $ 113 |
| CITY OF SHAWNEE | P0 BOX 1448 SHAWNEE, OK 74802 | Water/Sewer | 48 10160 02 | $ 67 | $ 33 |
| CITY OF SLIDELL | UTILITY BILLING PO BOX 828 SLIDELL, LA 70459-0828 | Water/Sewer | 047 001809 01 | $ 55 | $ 28 |
| CITY OF SOUTHAVEN | 5813 PEPPERCHASE DR SOUTHAVEN, MS 38671 | Water/Sewer | 702104; 02 07 0052509 | $ 164 | $ 82 |
| CITY OF ST. CLOUD | P.O. BOX 1501 ST CLOUD, MN 56302-1501 | Water/Sewer | 62166 | $ 84 | $ 42 |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630 | Water/Sewer | 0106594 001 8 | $ 203 | $ 101 |
| CITY OF TEMPLE, TX | UTILITY BUSINESS OFFICE PO BOX 878 TEMPLE, TX 76503 | Water/Sewer | 66601 61938 | $ 114 | $ 57 |
| CITY OF TUCSON-28804 | P.O. BOX 28804 TUCSON, AZ 85726 | Water/Sewer | 962675 351766 | $ 126 | $ 63 |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187 | Water/Sewer | 1056 1490 3; 1056 1491 1 | $ 282 | $ 141 |
| CITY OF TUSCALOOSA-WATER AND SEWER | P0 BOX 2090 TUSCALOOSA, AL 35403-2090 | Water/Sewer | 49509; 108320; 5283531; 5473635 | $ 106 | $ 53 |
| CITY OF TWIN FALLS | P0 BOX 2469 TWIN FALLS, ID 83303 | Water/Sewer | 028162 000 | $ 157 | $ 78 |
| CITY OF TYLER | WATER UTILITIES DEPT. P.O. BOX 336 TYLER, TX 75710-0336 | Water/Sewer | 128699 05180; 128699 50180 | $ 240 | $ 120 |
| CITY OF VICTORIA | P0 BOX 1279 VICTORIA, TX 77902-1279 | Water/Sewer | 082 0100 01 | $ 137 | $ 69 |
| CITY OF WACO | WATER OFFICE P.O. BOX 2649 WACO, TX 76702 | Water/Sewer | 246740 488477 | $ 140 | $ 70 |
| CITY OF WARNER ROBBINS | UTILITY DEPT. 202 N DAVIS DR PMB 717 WARNER ROBBINS, GA 31093-3348 | Gas | 034 3826 01 | $ 119 | $ 60 |
| CITY OF WARNER ROBBINS | UTILITY DEPT. 202 N DAVIS DR PMB 717 WARNER ROBBINS, GA 31093-3348 | Water/Sewer | 034 3826 01 | $ 206 | $ 103 |
| CITY OF WARREN | P0 BOX 2114 WARREN, MI 48090 | Water/Sewer | 034 3826 01 | $ 127 | $ 63 |

9

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| CITY OF WICHITA FALLS | PO BOX 1440 WICHITA FALLS, TX 76307 | Water/Sewer | 81468 4123 | $ 245 | $ 122 |
| CITY OF WINSTON-SALEM | REVENUE DIVISION PO BOX 580055 CHARLOTTE, NC 28258-0055 | Water/Sewer | 2137455; 2153149 | $ 81 | $ 40 |
| CITY OF YAKIMA | UTILITY ACCOUNTS 129 N 2ND ST YAKIMA, WA 98901 | Water/Sewer | 159021 | $ 84 | $ 42 |
| CITY OF YUKON | PO BOX 850500 YUKON, OK 73085 | Water/Sewer | 15 1660 03 | $ 66 | $ 33 |
| CITY TREASURER-TACOMA | PO BOX 11010 TACOMA, WA 98411-1010 | Electricity | 100460721; 100467021 | $ 886 | $ 443 |
| CITY TREASURER-TACOMA | PO BOX 11010 TACOMA, WA 98411-1010 | Water/Sewer | 100460721 | $ 84 | $ 42 |
| CITY UTILITIES OF SPRINGFIELD | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | Electricity | 386023928; 386203928 | $ 1,532 | $ 766 |
| CITY UTILITIES OF SPRINGFIELD | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | Gas | 386023928; 386203928 | $ 263 | $ 132 |
| CITY UTILITIES OF SPRINGFIELD | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | Water/Sewer | 386023928; 386203928 | $ 110 | $ 55 |
| CITY UTILITIES-FORT WAYNE | CITY-COUNTY BUILDING PO BOX 2269 FORT WAYNE, IN 46801-2269 | Electricity | 00030688 002 2 | $ 13 | $ 7 |
| CITY UTILITIES FORT WAYNE | CITY-COUNTY BUILDING PO BOX 2269 FORT WAYNE, IN 46801-2269 | Water/Sewer | 00030688 002 2; 00056951 000 1 | $ 104 | $ 52 |
| CLARK PUBLIC UTILITIES | PO BOX 8989 VANCOUVER, WA 98668 | Electricity | 414 0122 008 6; 7203 750 0 | $ 1,029 | $ 515 |
| CLARK REGIONAL WASTEWATER DISTRICT | PO BOX 8955 VANCOUVER, WA 98668-8955 | Water/Sewer | 014703 000 | $ 43 | $ 22 |
| CLARKSVILLE DEPT-BOX 31449-TN | OF ELECTRICITY P.O. BOX 31449 CLARKSVILLE, TN 37040-0025 | Electricity | 151736 002 | $ 2,042 | $ 1,021 |
| CLARKSVILLE GAS/WATER-31329-TN | PO BOX 31329 CLARKSVILLE, TN 37040-0023 | Gas | 004 8378 301 | $ 282 | $ 141 |
| CLARKSVILLE GAS/WATER-31329-TN | PO BOX 31329 CLARKSVILLE, TN 37040-0023 | Water/Sewer | 004 8378 301 | $ 67 | $ 33 |
| CLARKSVILLE WASTEWATER-2668-IN | PO BOX 2668 CLARKSVILLE, IN 47131 | Water/Sewer | 201 00770 00; 201 06680 03 | $ 45 | $ 22 |
| CLAYTON COUNTY WATER | AUTHORITY 1600 BATTLE CREEK RD MORROW, GA 30260-4302 | Water/Sewer | 026566 00 | $ 127 | $ 64 |
| CLECO | PO BOX 660228 DALLAS, TX 75266-0228 | Electricity | 60015 9167004; 600015 9167004 | $ 2,055 | $ 1,028 |
| CLERMONT COUNTY SEWER DISTRICT | LOCATION 00515 CINCINNATI, OH 45264-0515 | Water/Sewer | 146040600 | $ 297 | $ 148 |

10

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| CO BAYTOWN | PO BOX 424 BAYTOWN, TX 77522 | Water/Sewer | 1074 01081 04 | $ 80 | $ 40 |
| COBB COUNTY WATER SYSTEM | PO BOX 580440 CHARLOTTE, NC 28258-0440 | Water/Sewer | 000108742 01059797 | $ 130 | $ 65 |
| COBB ELECTRIC MEMBERSHIP CORP. | PO BOX 369 MARIETTA, GA 30061 | Electricity | 158652003; 436423001; 6556563072 | $ 2,045 | $ 1,023 |
| COLORADO SPRINGS UTILITIES | PO BOX 1103 COLO SPRINGS, CO 80947-0010 | Electricity | 1697 1675 62 | $ 2,027 | $ 1,013 |
| COLORADO SPRINGS UTILITIES | PO BOX 1103 COLO SPRINGS, CO 80947-0010 | Gas | 1697 1675 62 | $ 52 | $ 26 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI, OH 45274-2510 | Gas | 11306125 008 000 6 | $ 83 | $ 42 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529 CINCINNATI, OH 45274-2529 | Gas | 11653808 004 000 2 ; 15162187 002 000 8; 15162189 002 000 4 | $ 235 | $ 117 |
| COLUMBIA GAS-KY | PO BOX 742523 CINCINNATI, OH 45274-2523 | Gas | 15312524 003 000 9 | $ 323 | $ 162 |
| COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS, GA 31902 | Water/Sewer | 340886 | $ 81 | $ 40 |
| COMCAST - DALLAS | PO BOX 660618 DALLAS, TX 75266-0618 | Telephone and Communications | 8777 70 104 1022150 | $ 20 | $ 10 |
| COMCAST CABLE | PO BOX 105184 ATLANTA, GA 30348-5184 | Telephone and Communications | 01723 307339 01 8; 01732 663378 04 0 | $ 151 | $ 76 |
| COMCAST CABLE-SOUTHEASTERN PA. | PO BOX 7500 SOUTHEASTERN, PA 19398-7500 | Telephone and Communications | 01723 307339 01 8; 05627 673673 01 7; 09514 303784 02 2; 8771 10 346 0222799; 8777 70 104 1022150 | $ 575 | $ 288 |
| COMED | PO BOX 6111 CAROL STREAM, IL 60197-6111 | Electricity | 02947 9102 10000 0000; 09751 5212 40000 0000; 15492 3204 70000 0000; 37215 2402 00000 0000; 47461 2600 30000 0000; 88417 1800 10000 0000 | $ 8,594 | $ 4,297 |
| COMFORTSYSTEMS | PO BOX 169008 DULUTH, MN 55816 | Electricity | 2707769780 004 | $ 4 | $ 2 |
| COMFORTSYSTEMS | PO BOX 169008 DULUTH, MN 55816 | Gas | 2707769442 007; 270769740 007; 270769780 004 | $ 366 | $ 183 |
| COMPORIUM COMMUNICATIONS | PO BOX 1299 FORT MILL, SC 29716-1299 | Telephone and Communications | 4096 3346 | $ 163 | $ 82 |
| CONNEXUS ENERGY | PO BOX 1808 MINNEAPOLIS, MN 55480-1808 | Electricity | 624015 249615 | $ 1,867 | $ 933 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 ST LOUIS, MO 63166 | Telephone and Communications | 173592 | $ 103 | $ 51 |
| CONSOLIDATED WATERWORKS | DISTRICT NO. 1 P.O. BOX 630 HOUMA, LA 70361 | Water/Sewer | 02 07 0052509 | $ 26 | $ 13 |
| CONWAY CORPORATION | PO BOX 99 CONWAY, AR 72033 | Electricity | 1307711; 4543588; 4580039; 4658928; 4777418; 4817710; 4900899 | $ 1,467 | $ 733 |
| CONWAY CORPORATION | PO BOX 99 CONWAY, AR 72033 | Water/Sewer | 1307711; 4543588; 4580039; 4658928; 4777418; 4817710; 4900899 | $ 62 | $ 31 |

11

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| COUNCIL BLUFFS WATER | WORKS PO BOX 309 COUNCIL BLUFFS, IA, 51502 | Water/Sewer | 521144 112997 | $ 48 | $ 24 |
| COX COMMUNICATIONS INC | PO BOX 248871 OKLAHOMA CITY, OK 73124-8851 | Telephone and Communications | 001 1001 057272701; 001 6111 069023201 | $ 245 | $ 122 |
| CPL BUSINESS | PO BOX 660749 DALLAS, TX 75266 | Electricity | 1046178; 1046179 | $ 2,644 | $ 1,322 |
| CPL RETAIL ENERGY | PO BOX 660897 DALLAS, TX 75266-0897 | Electricity | 16893885 | $ 1,938 | $ 969 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO, TX 78289-0001 | Electricity | 300 1923 226; 300 1924 005; 300 1924 030; 300 1926 364; 300 1926 385; 300 2364 477; 300 2379 076; 300 2379 76 | $ 9,967 | $ 4,984 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO, TX 78289-0001 | Gas | 300 2379 076; 300 2379 76 | $ 9 | $ 5 |
| CPW-GREENWOOD | PO BOX 549 GREENWOOD, SC 29648 | Gas | 039 1280 05 | $ 93 | $ 47 |
| CPW-GREENWOOD | PO BOX 549 GREENWOOD, SC 29648 | Water/Sewer | 039 1280 05 | $ 89 | $ 45 |
| CULLMAN POWER BOARD | PO BOX 924 CULLMAN, AL 35056 | Electricity | 205384 077721 | $ 132 | $ 66 |
| CULLMAN POWER BOARD | PO BOX 924 CULLMAN, AL 35056 | Water/Sewer | 205384 077721 | $ 17 | $ 8 |
| CWL | PO BOX 1289 JONESBORO, AR 72403 | Electricity | 1811641; 1811654; 1811667; 4 374 15580; 4 374 15590; 4 374 15592 | $ 1,180 | $ 590 |
| DECATUR UTILITIES | PO BOX 2232 DECATUR, AL 35609 | Electricity | 725219602 | $ 1,904 | $ 952 |
| DECATUR UTILITIES | PO BOX 2232 DECATUR, AL 35609 | Gas | 725219602 | $ 103 | $ 52 |
| DECATUR UTILITIES | PO BOX 2232 DECATUR, AL 35609 | Water/Sewer | 725219602 | $ 72 | $ 36 |
| DEKALB COUNTY REMITTANCE | PO BOX 105942 ATLANTA, GA 30348-5942 | Water/Sewer | 48776; 1322301 | $ 64 | $ 32 |
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA, PA 19101 | Electricity | 3604 7579 9993; 3604 7839 9999; 5501 1218 421; 5501 1266 065 | $ 3,008 | $ 1,504 |
| DIRECT ENERGY - 660749 | PO BOX 660749 DALLAS, TX 75266 | Electricity | 1034819; 1046179 | $ 257 | $ 128 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND, VA 23290-0001 | Electricity | 1954429047; 3369880053; 3412457586; 6234943501; 6493926833; 792783727; 9030091947 | $ 12,777 | $ 6,388 |
| DOWAS | P.O. BOX 30065 SHREVEPORT, LA 71153 | Water/Sewer | 139010301; 145712301 | $ 102 | $ 51 |
| DP & L | PO BOX 740598 CINCINNATI, OH 45274-0598 | Electricity | 649087549 | $ 1,276 | $ 638 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE, NC 28201-1003 | Electricity | 522 253 4116; 572 226 7076; 636 220 7638; 699 168 4173; 825 252 7901; 872 211 6889 | $ 4,800 | $ 2,400 |

12

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| DUKE ENERGY-CHARLOTTE-1326 | PO BOX 1326 CHARLOTTE, NC 28201-1326 | Electricity | 0360 2102 03 2; 1440 0147 24 9; 1580 0207 21 2; 2440 3050 03 9; 2520 2098 03 0; 5010 2926 02 9; 5070 2942 03 6; 5070 2942 05 8; 6070 2942 05 8; 6990 2889 07 8; 8650 0054 25 7 | $ 8,958 | $ 4,479 |
| DUKE ENERGY-CHARLOTTE-1326 | PO BOX 1326 CHARLOTTE, NC 28201-1326 | Gas | 1440 0147 24 9; 1450 2094 02 6; 1580 0207 21 2; 8550 0054 26 9; 8650 0054 25 7 | $ 1,867 | $ 934 |
| DUKE ENERGY-CHARLOTTE-70516 | PO BOX 70516 CHARLOTTE, NC 28272-0516 | Electricity | 1204911226; 1350486826; 1398821039; 1416510127; 1469195805; 1598337764; 1602832842; 1847117215; 1952199725; 1974754349; 2082680391 | $ 14,797 | $ 7,399 |
| EARTHLINK INC. | PO BOX 2252 BIRMINGHAM, Al 35246-1058 | Telephone and Communications | 13439039 | $ 78,520 | $ 39,260 |
| EAST CENTRAL ELECTRIC | P.O. BOX 1178 OKMULGEE, OK 74447 | Electricity | 2223901 | $ 1,083 | $ 541 |
| ELECTRIC POWER BOARD | OF CHATTANOOGA PO BOX 182254 CHATTANOOGA, TN 37422-7254 | Electricity | 220 0193 003 | $ 2,187 | $ 1,094 |
| ELECTRICITIES OF | NORTH CAROLINA INC PO BOX 2819 HUNTERSVILLE, NC 28070-2819 | Electricity | 002 001002100 00 | $ 1,124 | $ 562 |
| ELIZABETHTOWN WATER & GAS | PO BOX 550 CITY HALL ELIZABETHTOWN, KY 42702-0550 | Gas | 11 11250; 11 11250 | $ 143 | $ 72 |
| ELIZABETHTOWN WATER & GAS | PO BOX 550 CITY HALL ELIZABETHTOWN, KY 42702-0550 | Water/Sewer | 11 11250; 11 11250 | $ 31 | $ 15 |
| EMOBUS | 6215 FERRIS SQUARE, STE 250 SAN DIEGO, CA 92121 | Telephone and Communications | 3213630 | $ 688 | $ 344 |
| ENERGY MGMT. SYSTEMS | PO BOX 646 EXTON, PA 19341-0646 | Water/Sewer | WATER | $ 25 | $ 13 |
| ENS | 3140 NEIL ARMSTRONG BLVD SUITE 330 EAGAN, MN 55121 | Telephone and Communications | RFCE#150600017 | $ 4,029 | $ 2,015 |
| ENTERGY-8101 | PO BOX 8101 BATON ROUGE, LA 70891-8101 | Electricity | 64157498; 64158322; 64165608 | $ 3,839 | $ 1,919 |
| ENTERGY-8103 | PO BOX 8103 BATON ROUGE, LA 70891-8103 | Electricity | 64165723; 64165798; 102004876 | $ 6,094 | $ 3,047 |
| ENTERGY-8104 | PO BOX 8104 BATON ROUGE, LA 70891-8104 | Electricity | 64095300; 64098486; 64100449 | $ 1,768 | $ 884 |
| ENTERGY-8105 | PO BOX 8105 BATON ROUGE, LA 70891-8105 | Electricity | 64098932; 64100449; 64132970; 64158322; 86069671; 455002385268 | $ 4,439 | $ 2,219 |
| ENTERGY-8108 | PO BOX 8108 BATON ROUGE, LA 70294-8108 | Electricity | 455002385268 | $ 5,719 | $ 2,860 |
| ERCPSD | PO BOX 23069 COLUMBIA, SC 29224-3069 | Water/Sewer | 15516 | $ 86 | $ 43 |
| FAIRFAX COUNTY WATER | AUTHORITY PO BOX 71076 CHARLOTTE, NC 28272-1076 | Water/Sewer | 302481015 | $ 367 | $ 184 |

13

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| FLINT EMC | SEDC P.O. BOX 530812 ATLANTA, GA 30353-0812 | Electricity | 32590117002 | $ 1,899 | $ 950 |
| FLORENCE UTILITIES | P.O. BOX 877 FLORENCE, AL 35631 | Electricity | 80453 001 | $ 1,618 | $ 809 |
| FLORENCE UTILITIES | P.O. BOX 877 FLORENCE, AL 35631 | Gas | 80453 001 | $ 91 | $ 46 |
| FLORENCE UTILITIES | P.O. BOX 877 FLORENCE, AL 35631 | Water/Sewer | 80453 001 | $ 99 | $ 49 |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | Electricity | 18648 92193; 22779 33194; 26300 11225; 56428 96509; 71957 61114; 72193 36067 | $ 5,746 | $ 2,873 |
| FRONTIER-20550 | PO BOX 20550 ROCHESTER, NY 14602-0550 | Telephone and Communications | 208 762 8442 030915 5; 217 002 4282 091907 5; 260 189 0127 082715 5; 260 483 0745 110197 5; 424 774 4414 032207 5; 425 188 0058 082715 5; 425 774 4414 032207 5; 425 803 4608 012915 5; 425 827 3020 032207 5; 715 384 3482 032502 5; 715 384 5522 012098 5; 919 383 9903 090412 5; 931 526 6227 071802 4 | $ 1,029 | $ 514 |
| GAS COMPANY | PO BOX C MONT PARK, CA 91756 | Gas | 027 321 5550 8 | $ 34 | $ 17 |
| GEORGIA NATURAL GAS | PO BOX 105445 ATLANTA, GA 30348-5445 | Gas | 000589262 0600926; 0005927781 0604446; 007741336 2761448; 0027741354 2761466; 002744247 2764351; 0027726695 27927714; 009021736 3040587; 004018312 4030648; 004238132 4248509 | $ 2,098 | $ 1,049 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA, GA 30396-0001 | Electricity | 06387 20028; 06826 80011; 13087 21174; 30059 04015; 30200 04025; 31385 81015; 31567 43013; 38368 01018; 56193 72034; 63716 41044; 72351 25068; 75919 29017; 79057 71036; 79285 60022 | $ 30,954 | $ 15,477 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 PO BOX 983119 BOSTON, MA 02298-3119 | Telephone and Communications | 1897529 | $ 16,583 | $ 8,291 |
| GREATER CIN WATER | PO BOX 742505 CINCINNATI, OH 45274-2505 | Water/Sewer | 221855 1210601 | $ 91 | $ 46 |
| GREENE COUNTY SANITARY | ENGINEERING DEPT. 667 DAYTON XENIA ROAD XENIA, OH 45385 | Water/Sewer | 42498 | $ 58 | $ 29 |
| GREENVILLE UTILTES | PO BOX 1847 GREENVILLE, NC 27835-1847 | Electricity | 7520220; 7520221; 7520223 | $ 2,274 | $ 1,137 |
| GREENVILLE UTILTES | PO BOX 1847 GREENVILLE, NC 27835-1847 | Gas | 7520223 | $ 137 | $ 69 |
| GREENVILLE UTILTES | PO BOX 1847 GREENVILLE, NC 27835-1847 | Water/Sewer | 7520220; 7520221; 7520223 | $ 225 | $ 112 |
| GREENVILLE, SC WATER SYSTEM | PO BOX 687 GREENVILLE, SC 29602 | Water/Sewer | 2746664 | $ 77 | $ 39 |
| GTT COMMUNICATIONS | DEPT #111023 PO BOX 150421 HARFORD, CT 06115-0421 | Telephone and Communications | 1098429 | $ 590 | $ 295 |

14

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| HARDIN COUNTY WATER DISTRICT NO 2 | PO BOX 970 ELIZABETHTOWN, KY 42702 | Water/Sewer | 53952 | $ 32 | $ 16 |
| HICKORY TECH CORPORATION | PO BOX 3188 MILWAUKEE, WI 53201-3188 | Telephone and Communications | 173592 | $ 57 | $ 29 |
| HICKORYTECH | P.O. BOX 3188 MILWAUKEE, WI 53201-3188 | Telephone and Communications | 173592 | $ 43 | $ 22 |
| HOT SPRINGS MUNICIPAL UTILITIES | PO BOX 66743 SAINT LOUIS, MO 63166-6743 | Electricity | 2149500 | $ 5 | $ 3 |
| HOT SPRINGS MUNICIPAL UTILITIES | PO BOX 66743 SAINT LOUIS, MO 63166-6743 | Water/Sewer | 2149500 | $ 112 | $ 56 |
| HRSD | PO BOX 71092 CHARLOTTE, NC 28272-1092 | Water/Sewer | 6127210001 | $ 8 | $ 4 |
| HRUBS | PO BOX 71092 CHARLOTTE, NC 28272-1092 | Water/Sewer | 3619350009; 6127210001 | $ 83 | $ 42 |
| HUGHES NETWORK SYSTEMS | PO BOX 64136 BALTIMORE, MD 21264 | Telephone and Communications | | $ 2,529 | $ 1,264 |
| HUNTSVILLE UTILITIES | PO BOX 34966 HUNTSVILLE, AL 35895 | Electricity | 1101130951; 211010018074; 211010145587; 211010145599 | $ 3,190 | $ 1,595 |
| HUNTSVILLE UTILITIES | PO BOX 34966 HUNTSVILLE, AL 35895 | Gas | 1101130951; 211010018074; 211010145587 | $ 422 | $ 211 |
| IDAHO POWER | PROCESSING CENTER PO BOX 34966 SEATTLE, WA 98124-1966 | Electricity | 2201052533; 2206561157; 2210152533 | $ 2,440 | $ 1,220 |
| ILLINOIS AMERICAN WATER | PO BOX 94551 PALATINE, IL 60094-4551 | Water/Sewer | 1025 210004179781 | $ 85 | $ 43 |
| INDIANA MICHIGAN POWER COMPANY | PO BOX 24407 CANTON, OH 44701-4407 | Electricity | 044 170 215 3 4 | $ 1,161 | $ 581 |
| INDIANA-AMERICAN WATER | PO BOX 94551 PALATINE, IL 60094-4551 | Water/Sewer | 1010 210003713072; 1010 210005697077 | $ 116 | $ 58 |
| INDUSTRY RETAIL GROUP LLC | PO BOX 645096 PITTSBURGH, PA 15264-5096 | Telephone and Communications | | $ 348 | $ 174 |
| INTERMOUNTAIN GAS CO | PO BOX 64 BOISE, ID 83732 | Gas | 10557400 001 1; 10864700 001 8; 679 503 3000 0; 875 140 3000 3 | $ 878 | $ 439 |
| IPL | PO BOX 110 INDIANAPOLIS, IN 46206 | Electricity | 101524 | $ 1,960 | $ 980 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 2288 JACKSON, TN 38302-2288 | Electricity | 245489 145489 | $ 1,495 | $ 747 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 2288 JACKSON, TN 38302-2288 | Gas | 245489 145489 | $ 79 | $ 40 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 2288 JACKSON, TN 38302-2288 | Water/Sewer | 245489 145489 | $ 73 | $ 37 |
| JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 JEFFERSON, LA 70181-0007 | Water/Sewer | 7743 | $ 11 | $ 6 |
| JOHNSON CITY POWER BOARD | PO BOX 2058 JOHNSON CITY, TN 37605 | Electricity | 10079003 | $ 976 | $ 488 |
| JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 JOHNSON CITY, TN 37605 | Water/Sewer | 172 18500 02 | $ 71 | $ 36 |

15

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) | |
|---|---|---|---|---|---|---|---|
| KANSAS GAS SERVICE | PO BOX 219046<br>KANSAS CITY, MO 64121-9046 | Gas | 212183985 1177915 91; 212840005 1337127 64; 511773289 1258281 09; 511773291 1300827 73; 512391756 1556623 45 | $ | 585 | $ | 292 |
| KCP&L-ILL | PO BOX 219703<br>KANSAS CITY, MO 64121-9073 | Electricity | 7965 0774 36 | $ | 428 | $ | 214 |
| KCPL | PO BOX 219330<br>KANSAS CITY, MO 64121-9330 | Electricity | 1920 79 6960 | $ | 1,818 | $ | 909 |
| KENTUCKY UTILITIES | PO BOX 9001954<br>LOUISVILLE, KY 40290-1954 | Electricity | 3000 0152 9746; 3000 0179 7707; 3000 0226 6454; 3000 0546 1839 | $ | 6,517 | $ | 3,259 |
| KY-AMERICAN WATER CO | PO BOX 371880<br>PITTSBURG, PA 15250-7880 | Water/Sewer | 1012 210008388266; 1012 210008388402 | $ | 75 | $ | 37 |
| LACLEDE GAS COMPANY | DRAWER 2<br>ST LOUIS, MO 63171 | Gas | 12885; 2484311000; 2787501000; 4599601000; 7121990000; 7430680000 | $ | 2,322 | $ | 1,161 |
| LAFAYETTE UTILITIES SYSTEM | PO BOX 4024<br>LAFAYETTE, LA 70502-4024 | Electricity | 2609143041 | $ | 2,247 | $ | 1,124 |
| LAFAYETTE UTILITIES SYSTEM | PO BOX 4024<br>LAFAYETTE, LA 70502-4024 | Water/Sewer | 2609143041 | $ | 70 | $ | 35 |
| LAKELAND ELECTRIC | P.O. BOX 32006<br>LAKELAND, FL 38802-2006 | Electricity | 3351311 | $ | 2,019 | $ | 1,009 |
| LAKELAND ELECTRIC | P.O. BOX 32006<br>LAKELAND, FL 38802-2006 | Water/Sewer | 3351311 | $ | 80 | $ | 40 |
| LEON VALLEY CITY HALL | 6502 BANDERA RD, SUITE 112<br>LEON VALLEY, TX 78238 | Water/Sewer | 05 1190 00 | $ | 121 | $ | 60 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | PO BOX 742636<br>CINCINNATI, OH 45274-2636 | Water/Sewer | 11040216 2024256; 11040240 2061002; 11402040 2061002 | $ | 178 | $ | 89 |
| LG&E | PO BOX 9001954<br>LOUISVILLE, KY 40290-1954 | Electricity | 300 3178 0699; 3000 0710 3058; 3000 0961 1751; 3000 3178 0699 | $ | 3,526 | $ | 1,763 |
| LG&E | PO BOX 9001954<br>LOUISVILLE, KY 40290-1954 | Gas | 300 3178 0699; 3000 0710 3058; 3000 0961 1751; 3000 3178 0699 | $ | 525 | $ | 262 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR<br>STE 1918<br>CHICAGO, IL 60675-1918 | Gas | 675563358 67174699 | $ | 222 | $ | 111 |
| LILLY CO | PO BOX 1000<br>DEPT 184<br>MEMPHIS, TN 38148-0184 | Water/Sewer | | $ | 305 | $ | 152 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 80869<br>LINCOLN, NE 68501-0869 | Electricity | 730809910 | $ | 2,330 | $ | 1,165 |
| LOUISVILLE WATER CO | P.O. BOX 32460<br>LOUISVILLE, KY 40232 | Water/Sewer | 1755800000; 10971153 9 | $ | 258 | $ | 129 |
| LPL | PO BOX 10541<br>LUBBOCK, TX 79408 | Electricity | 9532838 9973593 | $ | 1,419 | $ | 709 |
| MANATEE COUNTY UTILITIES | CUSTOMER SERVICE<br>PO BOX 25350<br>BRADENTON, FL 34206-5350 | Water/Sewer | 174336 24474 | $ | 71 | $ | 36 |

16

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| MARSHFIELD ELECTRIC & WATER | PO BOX 670 MARSHFIELD, WI 54449-0670 | Electricity | 276553 | $ 1,744 | $ 872 |
| MARSHFIELD ELECTRIC & WATER | PO BOX 670 MARSHFIELD, WI 54449-0670 | Water/Sewer | 276553 | $ 88 | $ 44 |
| MAXXSOUTH BROADBAND | PO BOX 887 OXFORD, MS 38655-0887 | Telephone and Communications | 8282 40 010 0007495; 8282 40 070 0007495 | $ 102 | $ 51 |
| MCALLEN PUBLIC UTILITIES | PO BOX 280 MCALLEN, TX 78505 | Water/Sewer | 00135083 0007232 | $ 84 | $ 42 |
| MEGAPATH INC | PO BOX 120324 DALLAS, TX 75312-0324 | Telephone and Communications | 1098429 | $ 15,906 | $ 7,953 |
| METROCAST COMMUNICATIONS | PO BOX 887 OXFORD, MS 38655-0887 | Telephone and Communications | 8282 40 010 0007495 | $ 100 | $ 50 |
| METROPOLITAN ST LOUIS | SEWER DISTRICT PO BOX 437 ST LOUIS, MO 63166 | Water/Sewer | 0637328 6 | $ 22 | $ 11 |
| METROPOLITAN UTILITIES DIST. | 1723 HARNEY ST. OMAHA, NE 68102-1960 | Gas | 112000284691; 112000287204; 112000327171 | $ 755 | $ 377 |
| METROPOLITAN UTILITIES DIST. | 1723 HARNEY ST. OMAHA, NE 68102-1960 | Water/Sewer | 112000284691; 112000287204; 112000327197 | $ 818 | $ 409 |
| MGE-MADISON | PO BOX 1231 MADISON, WI 53701 | Electricity | 22461313 | $ 3,019 | $ 1,509 |
| MGE-MADISON | PO BOX 1231 MADISON, WI 53701 | Gas | 22461313 | $ 68 | $ 34 |
| MIDAMERICAN ENERGY | PO BOX 8020 DAVENPORT, IA 52808-8020 | Electricity | 23060 02061; 29570 67064; 39830 05026; 52580 28064; 62880 65023; 85430 41069 | $ 8,733 | $ 4,367 |
| MIDAMERICAN ENERGY | PO BOX 8020 DAVENPORT, IA 52808-8020 | Gas | 23970 09024; 29570 67064; 32780 81021; 39830 05026; 62880 65023; 73150 75026; 85430 41069 | $ 2,264 | $ 1,132 |
| MINNESOTA ENERGY RESOURCES CORP. | PO BOX 70022 PRESCOTT, AZ 86304-7022 | Gas | 4871082 6 | $ 386 | $ 193 |
| MINNESOTA POWER | PO BOX 1001 DULUTH, MN 55806-1001 | Electricity | 168196; 168197; 6918610000; 7918610000 | $ 2,115 | $ 1,058 |
| MISHAWAKA UTILITIES | PO BOX 363 MISHAWAKA, IN 46546 | Electricity | 171677 52450; 171677 52452 | $ 2,628 | $ 1,314 |
| MISHAWAKA UTILITIES | PO BOX 363 MISHAWAKA, IN 46546 | Water/Sewer | 171677 35784; 171677 65784 | $ 277 | $ 138 |
| MISSISSIPPI POWER | P.O. BOX 245 BIRMINGHAM, AL 35201-0245 | Electricity | 05287 84036; 05287 84036; 91791 62021 | $ 5,783 | $ 2,891 |
| MISSOURI AMERICAN WATER CO. | PO BOX 94551 PALATINE, IL 60094-4551 | Water/Sewer | 1017 210011104846; 1017 210011217865 | $ 71 | $ 36 |
| MISSOURI GAS ENERGY | DRAWER 2 ST LOUIS, MO 63171 | Gas | 812040896; 1049461111; 2788322825 | $ 331 | $ 165 |
| MLGW | PO BOX 388 MEMPHIS, TN 38145 | Electricity | 00022 8993 1151 204; 00022 8993 1213 380; 00022 8993 1238 661; 00038 4107 1334 420 | $ 8,573 | $ 4,286 |
| MLGW | PO BOX 388 MEMPHIS, TN 38145 | Gas | 00022 8993 1151 198; 00022 8993 1151 201; 00022 8993 1213 380; 00022 8993 1238 661; 00038 4107 1334 420 | $ 959 | $ 479 |

17

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| MLGW | PO BOX 388 MEMPHIS, TN 38145 | Water/Sewer | 00022 8993 1213 380; 00022 8993 1238 661 | $ 287 | $ 144 |
| MONTANA-DAKOTA UTILITIES | PO BOX 5600 BISMARCK, ND 58506-5600 | Electricity | 885 481 1000 1 | $ 1,468 | $ 734 |
| MONTANA-DAKOTA UTILITIES | PO BOX 5600 BISMARCK, ND 58506-5600 | Gas | 130 970 1000 6; 624 410 1000 6; 820 970 1000 1; 820 970 1000 6; 885 481 1000 1 | $ 616 | $ 308 |
| MT OLYMPUS IMPROVEMENT DIST. | 3932 SOUTH 500 EAST SALT LAKE CITY, UT 84107 | Water/Sewer | 13 0990 | $ 111 | $ 55 |
| MURFREESBORO ELECTRIC DEPT. | 205 NORTH WALNUT ST P O BOX 9 MURFREESBORO, TN 37133-0009 | Electricity | 11298003 | $ 2,512 | $ 1,256 |
| NEVADA POWER COMPANY | P.O. BOX 30086 RENO, NV 89520-3086 | Electricity | 1000008923930190000; 1000008923930457000 | $ 143 | $ 72 |
| NEW MEXICO GAS COMPANY INC | PO BOX 173341 DENVER, CO 80217-3341 | Gas | 1157 70727 0100565 7; 1157 70727 0671155 3 | $ 379 | $ 190 |
| NEWPORT NEWS WATERWORKS | PO BOX 979 NEWPORT NEWS, VA 23607-0979 | Water/Sewer | 20000005076 | $ 80 | $ 40 |
| NICOR | PO BOX 5407 CAROL STREAM, IL 60197-5407 | Gas | 11 38 64 6100 5; 14 54 66 5233 1; 30 77 25 9025 0; 58 90 88 3564 6; 64 66 45 3624 6; 66 02 54 0000 4; 88 11 83 7375 6; 88 11 83 7385 6 | $ 2,614 | $ 1,307 |
| NIPSCO | PO BOX 13007 MERRILLVILLE, IN 46411-3007 | Gas | 867 626 002 2; 889 426 004 9 | $ 582 | $ 291 |
| NORTH LITTLE ROCK CITY SERVICES | PO BOX 936 NORTH LITTLE ROCK, AR 72115 | Electricity | 00136942 14 | $ 1,839 | $ 920 |
| NORTH PARK PUBLIC WATER DISTRICT | PO BOX 966 ROSCOE, IL 61073-0966 | Water/Sewer | 97 00600000 02 | $ 28 | $ 14 |
| NORTHERN KENTUCKY WATER DISTRICT | PO BOX 188190 ERLANGER, KY 41018-8190 | Water/Sewer | 628846488; 9288129189 | $ 53 | $ 26 |
| NORTHWESTERN ENERGY | PO BOX 1338 BUTTE, MT 59702-9903 | Electricity | 1584783 3; 1642958 1 | $ 953 | $ 476 |
| NORTHWESTERN WATER AND SEWER DIST. | 12560 MIDDLETON PIKE BOWLING GREEN, OH 43402-0348 | Water/Sewer | 15305 | $ 144 | $ 72 |
| NV ENERGY | PO BOX 30086 RENO, NV 89520-3086 | Electricity | 300024081121063000; 300240811411240000; 1000008923930190000; 1000008923930457000; 300024081141124000; 300024081141106000; 1000008923930197000000 | $ 4,993 | $ 2,497 |
| NV ENERGY | PO BOX 30086 RENO, NV 89520-3086 | Gas | 1000008923930457000 | $ 37 | $ 19 |
| NW NATURAL | PO BOX 6017 PORTLAND, OR 97228-6017 | Gas | 760702 1 | $ 113 | $ 56 |
| OKLAHOMA GAS & ELECTRIC | P.O. BOX 24990 OKLAHOMA CITY, OK 73124-0990 | Electricity | 1279022898 3; 1279022262 2; 1279228898 3; 1279229919 7; 1279229313 2; 1279229945 2; 129903985 3; 1298274449 7; 2121183948 1752030 18; 2121183985 1177915 91; 2121184005 1337127 64; 2121184014 1276703 64; 2121184022 1878656 36; 2121184024 1888845 91; 2121184030 2053042 64; 212203855 2060377 45 | $ 10,801 | $ 5,400 |
| OKLAHOMA NATURAL GAS CO - 219296 | PO BOX 219296 KANSAS CITY, MO 64121-9296 | Gas |  | $ 1,739 | $ 869 |

18

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| OMAHA PUBLIC POWER DIST. | PO BOX 3995 OMAHA, NE 68103-0995 | Electricity | 1286016398; 7069551850; 8549145328; 9584778716 | $ 6,752 | $ 3,376 |
| OWENSBORO MUNICIPAL | UTILITIES PO BOX 806 OWENSBORO, KY 42302 | Electricity | 516489 113436; 516490 113436 | $ 1,431 | $ 715 |
| OWENSBORO MUNICIPAL | UTILITIES PO BOX 806 OWENSBORO, KY 42302 | Water/Sewer | 516490 113436 | $ 60 | $ 30 |
| PACIFIC POWER | PO BOX 26000 PORTLAND, OR 97256-0001 | Electricity | 492727291 003 5; 492727291 004 3; 79272791 003 5 | $ 1,308 | $ 654 |
| PEPCO | PO BOX 13608 PHILADELPHIA, PA 19101 | Electricity | 2002 2305 10; 5501 5859 360 | $ 3,771 | $ 1,885 |
| PG&E-SACRAMENTO | BOX 997300 SACRAMENTO, CA 95899-7300 | Electricity | 1997202371 7; 5038688977 3; 5657340532 3; 6544266883 9; 9637679366 5; 9738543411 9 | $ 15,836 | $ 7,918 |
| PG&E-SACRAMENTO | BOX 997300 SACRAMENTO, CA 95899-7300 | Gas | 1997202371 7; 4517571318 4; 5657340532 3; 6319996066 5; 9637679366 5; 9738543411 9 | $ 343 | $ 172 |
| PGE-PORTLAND | PO BOX 4438 PORTLAND, OR 97208-4438 | Electricity | 0014 70148 586176 2; 0014 70148 5886176 2 | $ 1,102 | $ 551 |
| PIEDMONT NATURAL GAS | PO BOX 660920 DALLAS, TX 75266-0920 | Gas | 458206003; 211738700 2; 100165570090 04; 1003591049001; 3001392771005; 3001392771006; 7000744640003; 7000744640004; 7003597284001; 8001673610003 | $ 1,279 | $ 639 |
| PNM | PO BOX 17970 DENVER, CO 80217-0970 | Electricity | 1157707 27 0100565 7 | $ 2,187 | $ 1,093 |
| PPL, INC. | 5280 CLIFF GOOKIN BLVD TUPELO, MS 38801 | Electricity | 71100 57052 | $ 124 | $ 62 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET ALLENTOWN, PA 18101-1175 | Electricity | 71100 67052; 98655 89081 | $ 2,852 | $ 1,426 |
| PRENTISS COUNTY ELECTRIC | PO BOX 428 BOONEVILLE, MS 38829-0428 | Electricity | 210567 109034; 210568 109035; 210569 109036; 213632 111789 | $ 74,146 | $ 37,073 |
| PSNC ENERGY | P.O. BOX 100256 COLUMBIA, SC 29202-3256 | Gas | 0 2100 7375 8349; 1 2100 7375 8231; 1 2101 0005 3921; 2 2101 0005 3921; 5 2100 9518 8835 | $ 548 | $ 274 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 24421 CANTON, OH 44701-4421 | Electricity | 956 089 581 1 2; 956 277 174 1 6 | $ 3,560 | $ 1,780 |
| PUD NO 1 OF SNOHOMISH COUNTY | PO BOX 1100 EVERETT, WA 98206 | Electricity | 2010 6047 2 | $ 766 | $ 383 |
| PUGET SOUND ENERGY | PAYMENT PROCESSING GEN-02W BOT-01H P.O. BOX 91269 BELLEVUE, WA 98009-9269 | Electricity | 200008606010; 200015936335 | $ 1,521 | $ 761 |
| PUGET SOUND ENERGY | PAYMENT PROCESSING GEN-02W BOT-01H P.O. BOX 91269 BELLEVUE, WA 98009-9269 | Gas | 200015936335 | $ 724 | $ 362 |
| PWC | PO BOX 7000 FAYETTEVILLE, NC 28302 | Electricity | 7749010000 | $ 1,347 | $ 674 |

19

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| PWC | PO BOX 7000 FAYETTEVILLE, NC 28302 | Water/Sewer | 7749010000 | $ 69 | $ 35 |
| QUESTAR GAS | PO BOX 45841 SALT LAKE CITY, UT 84139-0001 | Gas | 1675669976; 1692656820; 5416914217; 7373449551; 7994333442; 8936895647 | $ 1,077 | $ 538 |
| RELIANT ENERGY-650475 | PO BOX 650475 DALLAS, TX 75265-0475 | Electricity | 1 106 698 2; 1 160 471 7; 1 768 086 9; 1 768 092 7; 2 989 019 1; 241 545 3; 3 529 974 5; 3 529 375 5; 71 296 052 5 | $ 18,847 | $ 9,424 |
| RIVERDALE CITY CORPORATION | 4600 S WEBER RIVER DR RIVERDALE, UT 84405 | Water/Sewer | 8 8878 00; 8 8879 00 | $ 198 | $ 99 |
| RIVIERA UTILITIES | 700 WHISPERING PINES RD DAPHNE, AL 36526 | Electricity | 13 17101 06 | $ 2,577 | $ 1,288 |
| ROCHESTER PUBLIC UTIL | PO BOX 77074 MINNEAPOLIS, MN 55480-7774 | Electricity | 300000529647 | $ 2,124 | $ 1,062 |
| ROCHESTER PUBLIC UTIL | PO BOX 77074 MINNEAPOLIS, MN 55480-7774 | Water/Sewer | 300000529647 | $ 43 | $ 22 |
| ROCK RIVER WATER RECLAMATION DIST. | PO BOX 6207 ROCKFORD, IL 61125-1207 | Water/Sewer | 97006000N | $ 4 | $ 2 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 PORTLAND, OR 97256-0001 PUBLIC UTILITIES | Electricity | 18933846 001 8; 18933846 002 6; 18933846 003 4; 26182836 003 0; 26182836 005 5; 492772791 002 7; 492772971 002 7 | $ 11,290 | $ 5,645 |
| SALT LAKE CITY CORP | PO BOX 30881 SALT LAKE CITY, UT 84130-0881 | Water/Sewer | W8163; W8181 | $ 221 | $ 111 |
| SEARCY WATER & SEWER SYSTEM | PO BOX 1319 SEARCY, AR 72143 | Water/Sewer | HANCOCK001 | $ 128 | $ 64 |
| SIOUX FALLS UTILITIES | 1201 N WESTERN AVE P.O. BOX 7401 SIOUX FALLS, SD 57117-7401 | Water/Sewer | 50165970000182000 | $ 73 | $ 37 |
| SMECO | PO BOX 62261 BALTIMORE, MD 21264-2261 | Electricity | 350092702 | $ 2,052 | $ 1,026 |
| SMUD | PO BOX 15555 SACRAMENTO, CA 95852 | Electricity | 3239373; 3239379; 3239389 | $ 4,808 | $ 2,404 |
| SOURCE GAS | PO BOX 660559 DALLAS, TX 75266-0559 | Gas | 21101592801; 22101317082; 2 2100 7375 1094; 2 2100 9529 8160; 2 2101 0244 9142; 3 2100 7375 4496; 3 2100 7375 6007; 3 2100 7375 6345; 3 2100 7375 7155 | $ 581 | $ 290 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 100255 COLUMBIA, SC 29202-3255 | Electricity | 2 2100 9529 8160; 3 2100 7375 4778 | $ 12,090 | $ 6,045 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 100255 COLUMBIA, SC 29202-3255 | Gas | 2 29 198 5703; 2 36 460 2904 | $ 225 | $ 113 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD, CA 91772-0001 | Electricity | 7000852 002 | $ 5,260 | $ 2,630 |
| SOUTHERN PINE ELECTRIC POWER ASSOC. | P.O. BOX 60 TAYLORSVILLE, MS 39168-0060 | Electricity | 211 0696457 022; 211 5709772 004; 361 0392677 022; 361 3983887 003 | $ 1,573 | $ 787 |
| SOUTHWEST GAS CORP. | PO BOX 98890 LAS VEGAS, NV 89150-0101 | Gas | 961 795 522 3 5; 961 958 822 2 8; 962 230 450 1 2; 964 022 754 14; 964 370 190 2 7; 968 838 131 3 9 | $ 342 | $ 171 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON, OH 44701-4422 | Electricity | | $ 8,685 | $ 4,342 |

20

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| STEVENS POINT WATER DEPT. | P.O. BOX 243 STEVENS POINT, WI 54481-0243 | Water/Sewer | 18491 001 | $ 48 | $ 24 |
| SUDDENLINK | PO BOX 660365 DALLAS, TX 75266-0365 | Telephone and Communications | 100001 0823 721333801 | $ 113 | $ 56 |
| SUSQUEHANNA TOWNSHIP AUTHORITY | 1900 LINGLESTOWN ROAD HARRISBURG, PA 17110-3301 | Water/Sewer | C04510 00; C04510-00 | $ 44 | $ 22 |
| TAMPA ELECTRIC | P.O. BOX 31318 TAMPA, FL 33631-3318 | Electricity | 1151 0945263; 1151 0945344 | $ 2,346 | $ 1,173 |
| TAXATION & REVENUE DEPT | CITY OF MONROE PO BOX 1743 MONROE, LA 71210 | Water/Sewer | 8648 | $ 58 | $ 29 |
| TDS METROCOM | PO BOX 94510 PALATINE, IL 60094-4510 | Telephone and Communications | 218 722 7391 | $ 204 | $ 102 |
| TERREBONNE PARISH CONSOLIDATED GOVT | PO BOX 6097 HOUMA, LA 70361 | Gas | 60543; GAS DEPOSIT | $ 18 | $ 9 |
| TEXARKANA WATER | PO BOX 2008 TEXARKANA, TX 75504 | Water/Sewer | 08106610 02 | $ 213 | $ 107 |
| TN-AMERICAN WATER CO. | PO BOX 371880 PITTSBURGH, PA 15250-7880 | Water/Sewer | 1026 210015512456 | $ 84 | $ 42 |
| TOMBIGBEE ELECTRIC POWER ASSN | PO BOX 1789 TUPELO, MS 38802-1789 | Electricity | 064 4101 7; 233425 132944; 243973 143296; 915 3180 1 | $ 2,325 | $ 1,163 |
| TUCSON ELECTRIC POWER CO. | PO BOX 80077 PRESCOTT, AZ 86304-8077 | Electricity | 6334601693; 6626286118 | $ 7,192 | $ 3,596 |
| TUPELO WATER & LIGHT DEPT | PO BOX 588 TUPELO, MS 38802 | Water/Sewer | 306 6006 3; 306 6007 2 | $ 51 | $ 25 |
| TXU ENERGY | PO BOX 650638 DALLAS, TX 75265-0638 | Electricity | 100365564542; 90010847051; 90010847718; 90041626331; 90041631067; 90041668930; 90041931179; 90042111452; 90042196895; 100035130440; 100036564542; 90010847051; 90010847552; 90010847718; 90041626331; 90041631067; 90041668930; 90041931179; 90042111452; 900042196895; 90004169263 31 | $ 30,391 | $ 15,196 |
| UGI UTILITIES, INC. | PO BOX 15523 WILMINGTON, DE 19886-5523 | Gas | 20375612 7844; 21340246676 1 | $ 384 | $ 192 |
| UNITED WATER PENNSYLVANIA | PAYMENT CENTER PO BOX 371804 PITTSBURGH, PA 15250-7804 | Water/Sewer | 2020018 20000 | $ 31 | $ 15 |
| UTILITIES BOARD OF THE CITY OF DAPHNE | PO BOX 580051 CHARLOTTE, NC 28258-0051 | Water/Sewer | 35633 | $ 203 | $ 101 |
| UTILITY BILLING SERVICES | PO BOX 8100 LITTLE ROCK, AR 72203-8100 | Water/Sewer | 602 1598 301 | $ 144 | $ 72 |
| UTILITY PAYMENT PROCESSING | PO BOX 96025 BATON ROUGE, LA 70896-9025 | Water/Sewer | 01 01 01 600 3900 03; 01 01 03 356 4158 04; 01 01 10 708 6056 02 | $ 243 | $ 122 |

21

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT / 2) |
|---|---|---|---|---|---|
| VECTREN - 6248 | PO BOX 6248 INDIANAPOLIS, IN 46206-6248 | Gas | 02 6212339415176073 0; 02 6212339415313455 7; 02 6212339415368874 4; 02 6212339415535403 8; 02 6212339415555385 8 | $ 659 | $ 330 |
| VECTREN ENERGY DELIVERY-6262 | P.O. BOX 6262 INDIANAPOLIS, IN 46206-6262 | Electricity | 03 4017161421129028 5 | $ 7 | $ 3 |
| VECTREN ENERGY DELIVERY-6262 | P.O. BOX 6262 INDIANAPOLIS, IN 46206-6262 | Gas | 03 4017161421129028 5 | $ 201 | $ 101 |
| VERA WATER & POWER | P.O. BOX 630 SPOKANE VALLEY, WA 99037-0630 | Electricity | 022449 001 | $ 629 | $ 315 |
| VERIZON-28000 | PO BOX 28000 LEHIGH VLY, PA 18002-8000 | Telephone and Communications | 717 671 1743 271 40Y; 717 671 5449 771 11Y | $ 123 | $ 62 |
| VERIZON-660720 | PO BOX 660720 DALLAS, TX 75266-0720 | Telephone and Communications | 00064902517891Y; 0007364575683 1Y; 00074366596893Y; 0007504264 39 67Y; 0007591719603 71Y; 0008438112211 20 0Y; 0008856237973 52Y; 0009937922087 6Y; 0009937925437 0Y; 0064902517891Y | $ 537 | $ 269 |
| VERIZON-920041 | P.O. BOX 920041 DALLAS, TX 75392-0041 | Telephone and Communications | 0007591796037 1Y; 012 2521265445452 03; 105178 282715062609 03; 105406281063191903; 105668 288313301909; 151727062617415507; 153112 0638198195 07; 15421406254686270 2; 863 619 5280 070322 | $ 783 | $ 391 |
| VILLAGE OF N RIVERSIDE | 2401 S DES PLAINES AVE N RIVERSIDE, IL 60546 | Water/Sewer | 012472291200 | $ 89 | $ 44 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT. SCHAUMBURG, IL 60193-1899 | Water/Sewer | 201475 51562 | $ 45 | $ 22 |
| VIRGINIA NATURAL GAS | PO BOX 5409 CAROL STREAM, IL 60197-5409 | Gas | 1242261188; 5089242110; 9629135396 | $ 362 | $ 181 |
| WASHINGTON GAS-37747 | PO BOX 37747 PHILADELPHIA, PA 19101-5047 | Gas | 1107077453; 3044519423 | $ 364 | $ 182 |
| WATERLOO WATER WORKS | PO BOX 27 WATERLOO, IA 50704-0027 | Water/Sewer | 11 40 0730 016495 | $ 39 | $ 19 |
| WE ENERGIES | P.O. BOX 90001 MILWAUKEE, WI 53290-0001 | Electricity | 0265 463 492; 0490 074 158; 1260 352 208; 1855 727 606; 2866 187 968; 6472 824 692; 8636 241 031 | $ 4,350 | $ 2,175 |
| WE ENERGIES | P.O. BOX 90001 MILWAUKEE, WI 53290-0001 | Gas | 0265 463 492; 1260 352 208; 2866 187 968; 6472 824 692 | $ 1,094 | $ 547 |
| WEST ALLIS WATER/SEWER | 7525 W. GREENFIELD AVE. WEST ALLIS, WI 53214 | Water/Sewer | 37943 527999; 37949 527997 | $ 231 | $ 116 |
| WEST DES MOINES WATER WORKS | PO BOX 402002 DES MOINES, IA 50940-2002 | Water/Sewer | 25 1370 | $ 102 | $ 51 |
| WESTAR ENERGY | P.O. BOX 758500 TOPEKA, KS 66675-8500 | Electricity | 3611789722; 4825133788; 7690842764; 7784775165 | $ 6,036 | $ 3,018 |
| WINDSTREAM-9001908 | PO BOX 9001908 LOUISVILLE, KY 40290-1908 | Telephone and Communications | 61909725; 72779416; 90963917; 91659705; 126343573; 160166780; 161621329; 161830958; 162476264; 162496619 | $ 689 | $ 344 |
| WISCONSIN PUBLIC SERVICE CORP. | P.O. BOX 19003 GREEN BAY, WI 54307-9003 | Electricity | 0404313681 00010; 0404313681 00016 | $ 2,556 | $ 1,278 |

22

| UTILITY PROVIDER | UTILITY PROVIDER ADDRESS | TYPE OF SERVICE | ACCOUNT NUMBER (IF KNOWN) | AVERAGE MONTHLY AMOUNT | ADEQUATE ASSURANCE (=AVERAGE MONTHLY AMOUNT /2) |
|---|---|---|---|---|---|
| WISCONSIN PUBLIC SERVICE CORP. | P.O. BOX 19003 GREEN BAY, WI 54307-9003 | Gas | 0404313681 00010; 0404313681 00016 | $ 329 | $ 164 |
| WTU BUSINESS | PO BOX 660749 DALLAS, TX 75266 | Electricity | 1034817; 1034818; 1034819 | $ 5,334 | $ 2,667 |
| XCEL ENERGY-9477 | PO BOX 9477 MPLS, MN 55484-9477 | Electricity | 51 0612970 0; 51 4779965 9; 51 4528289 9; 51 4740347 0; 51 4950220 3; 51 5202055 8; 51 5897634 0; 51 5918788 1; 52 0351337 9; 52 4144008 6; 53 2508060 0 | $ 17,675 | $ 8,837 |
| XCEL ENERGY-9477 | PO BOX 9477 MPLS, MN 55484-9477 | Gas | 51 0612970 0; 51 4950220 3; 51 5202055 8; 51 5918788 1; 52 0351337 9; 52 4144008 6; 53 2935500 4 | $ 2,706 | $ 1,353 |
| | | | TOTAL: | $ 819,944 | $ 409,972 |

23